EXHIBIT B

# IN THE UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | | |
|---|---|---|
| A.F., | : | CASE NO.: 2:23-cv-01241 |
| | : | |
| Plaintiff, | : | JUDGE SARGUS |
| | : | |
| vs. | : | MAGISTRATE JUDGE |
| | : | |
| ASSOCIATION OF AMERICAN | : | |
| MEDICAL COLLEGES | : | |
| | : | |
| Defendants. | : | |

## <u>DECLARATION OF WILLIAM BENNINGER, PH.D.</u>

I, William Benninger, declare the following under penalty of perjury:

1.  I am over 18 years of age and otherwise competent to make this declaration. I have personal knowledge of the facts stated in this declaration.

2.  Attached hereto as Exhibit 1 is a true and accurate copy of my curriculum vitae.

3.  My practice specializes in the Diagnosis and Treatment of ADHD in Children, Adolescents, and Adults.

4.  In or around January of 2023, I was contacted by A.F. to examine her and provide testing to determine if she suffers from ADHD and the effects, if any, on her. When A.F. presented to me, I was never advised that she was there "to get support for extra time on the MCAT" nor did my chart reflect that she presented to me to seek extra time for the MCAT.

5.  Attached hereto as Exhibit 2 are true and accurate copies of the summary of test information gathered for purposes of my assessment.

6.  Based upon my education, experience, and training, as well as my evaluation and testing of A.F., I can reasonably state to a degree of medical certainty AF suffers from the following: ADHD Combined Presentation moderate severity and Other Specified Neurodevelopmental Disorder with Working Memory and Other Executive Function Impairments.

7.  I was also informed A.F. was previously diagnosed with Depressive Disorder and Anxiety Disorder.

8.    Attached hereto as Exhibit 3 is a true and accurate copy of a report I prepared regarding A.F., which includes my opinions to a reasonable degree of medical certainty and her need for the accommodation of extra time and the basis for said accommodation.

9.    Based upon my education, experience, and training, as well as my evaluation and testing of A.F., I can reasonably state to a degree of medical certainty A.F. has significant functional difficulties associated with her ADHD symptoms, including Executive Function impairments which impair her ability to remember what she read and concentrate. This disability substantially limits her ability to retain what she read and concentrate as compared to most people in the general public.

10.    Based upon my education, experience, and training, as well as my evaluation and testing of A.F., I can reasonably state to a degree of medical certainty A.F. must be provided the "extra time" accommodation due to her disability referenced above.

11.    Attached hereto as Exhibit 4 is a true and accurate copy of a supplemental report (some information has been redacted by agreement of the parties) regarding A.F. with additional explanation and support of her disability and the need for accommodation. Said report contains my opinions which are held to a reasonable degree of medical certainty.

12.    Based upon my evaluation of A.F., she has evidenced numerous functional impairments to support my opinions. These impairments included difficulty with all phases of homework completion in high school and college, fine motor difficulties (messy handwriting), minor behavioral difficulties in school (out of uniform, late), severe difficulty persisting with uninteresting work, difficulty completing long-term projects (procrastination, plan/ organize, overwhelmed), time judgment difficulties (often late, misjudges time, loses track of time), money management difficulties (impulsive spending, forgetful), driving problems (locking keys in car, one speeding ticket, parking tickets, car towed) and occasional difficulty self-regulating anger.

   A.F. indicated that she struggles to process information, is very disorganized, forgetful, misplaces and/or forgets important materials, has trouble sustaining her effort with uninteresting tasks, and is inattentive. All are consistent with my diagnosis and supportive of my opinions.

13.    I conducted all of the testing and provided all of the information as set forth in AAMC's website regarding what "information that is required to support" an applicant's request for an accommodation for an applicant with Learning disabilities, ADHD and Psychiatric Disabilities. Any additional testing was not

necessary to diagnose A.F. and support the need for the extra time accommodation

14.    A.F.'s academic success and success outside of school have no bearing on her need for the "extra time" accommodation.

I declare under penalty of perjury that the foregoing is true and correct.

William Benninger

EXHIBIT 1

# ADHD Specialists of Columbus
*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.
130 B Northwoods Blvd., Columbus, Ohio 43235
phone (614) 888-2343 (ADHD) • fax (614) 846-1849

## WILLIAM B. BENNINGER, PH.D.

**Education**

> **Post-Doctoral** training in psychological assessment,
> Harding Hospital, Worthington, Ohio 5/83-11/83

> **Psychology License** - June, 1980

> **Ph.D.**, Counseling Psychology, The Ohio State University, 6/79
> APA Approved Program

> **Internship**, Wichita Collaborative Psychology Internship
> Program, 8/77 - 8/78 - APA Approved Program

> **M.A.**, Counseling Psychology, The Ohio State University, 3/77

> **B.A.**, Psychology, The Ohio State University, 6/75

**Professional Experience**

| | |
|---|---|
| 11/1985 - Present | **William B. Benninger, Ph.D.**<br>Psychologist - Private Practice<br>130B Northwoods Blvd.<br>Columbus, Ohio 43235 |
| 05/1999 – Present | **ADDvisor.com**<br>Co-Founder<br>www.ADDvisor.com |
| 03/2013 – Present | **Institute for Human Services**<br>President - Board of Directors |
| 04/2017 - Present | **Institute for Brain Potential**<br>ADHD Expert Lecturer |
| 0 6/94 - 6/2017 | **The Ohio State University**<br>Adjunct Assistant Professor<br>Department of Clinical Psychology<br>131 Psychology Building<br>1835 Neil Avenue<br>Columbus, Ohio 43210 |

| | |
|---|---|
| 6/82 – 12/09 | **Institute for Human Services**<br>Chief of Psychology<br>1706 East Broad Street<br>Columbus, Ohio 43203 |
| 4/95 – 6/01 | **Mt. Carmel Medical Center**<br>Department of Medicine - Medical Staff<br>Columbus, Ohio 43222 |
| 6/79 - 10/85 | **Central Ohio Mental Health Center**<br>Psychologist<br>1607 Columbus Pike<br>Delaware, Ohio 43015 |
| 11/80 - 10/85 | **Northwest Psychological Associates**<br>Psychologist - Private Practice<br>760 Northlawn Road<br>Columbus, Ohio 43214 |
| 12/78 - 12/80 | **Family Counseling and Crittenden Services**<br>Psychology Assistant<br>Fishinger Road<br>Columbus, Ohio 43216 |

**Honors, Awards, Certifications, Committees, and Presentations (selected)**

**-**Advances in Understanding Solving the ADHD Puzzle. A full day workshop sponsored by the Institute for Brain Potential, San Jose, California. April 2017, March 2019, March 2020, August 2020, October 2020, 2021, 2022.

**-**ADHD, Executive Function Disorders and Oppositional Defiant Disorder. Focus On Youth Conference Keynote Presentation, May 2015.

-Why Don't They Show What They Know? Understanding, Diagnosing, and Treating ADHD and Executive Function Disorders. Full day workshop for professionals, parents, and teachers. Columbus, Ohio. October 2012, 2013, 2015.

**-**ADHD: Careful Diagnosis and Effective Treatment, Columbus, Ohio. Full day workshop for professionals. October, 2009; April 2010

-ADHD: Cogmed Working Memory Training; Research and Practice. CHADD International Conference; Cleveland, Ohio, October, 2009

-Children and Adults with ADHD (CHADD) International Conference, Anaheim, California, Research Poster Presentation - The Effects of Working Memory Training for Children with ADHD ages 7-17. 2008.

-Cogmed International Professional Conference – Phoenix, Arizona – The Effects of Working Memory Training for Children with ADHD ages 7-17. 2008

-Temple University – Department of Special Education – ADHD and Cogmed Working Memory Training - 2008

-Indiana School of Medicine – ADHD and Cogmed Working Memory Training - 2008

-Columbus Children's Hospital – Pediatric Residents Conference-ADHD Past Present and Future - 2006

-Columbus Children's Hospital – Adolescent Pearls Conference – ADHD Behavioral Interventions - 2005

-Central Ohio Pediatric Society – ADHD and Adolescents – 2005

-Independent Schools Association National Conference – ADHD and the Independent School Student - 2005

-CHADD National Innovative Practice Award – 2001, 2002, 2003, 2004, 2005, 2006, 2007

-Department of Children's Services - Grand Cayman, Cayman Islands, Understanding and Treating Adolescents; A four-day workshop for mental health professionals-1995.


-National Register of Health Service Providers in Psychology
-Diplomate, International Academy of Behavioral Medicine, Counseling and Psychotherapy, Inc.
-Certified Trainer – The Nurtured Heart Approach
-Mayors' Task Force for Alcohol and Drug Prevention
-CNN - guest expert re:  Effect of the Gulf War on Adolescents and Children 1990
-USA Give - Vice President 1990-1991

**Publications**

Benninger, Bill, Building Strong Families. Monograph, 1982.

Benninger, W.B., and Walsh, W. Bruce. Holland's Theory and Non-College Degreed
  Working Men and Woman. Journal of Vocational Behavior, 17, 1980.

Benninger, William B.; Hughes, Ronald C. Emancipation Assessment Battery.
  Developmental Systems Inc., 1989.

Benninger, William B.; Kern, Leslie; Hodgson, David.  USA Give - A Model of
  Professional Altruism.  Register Report Vol. 16, No. 4, January 1991.

Benninger, W.B.; Rycus, J. and Hughes, R.C. A Teachers Guide to Recognizing
  Psychological and Behavioral Problems of Students, Multi-Health Systems, Inc., 1992.

Benninger, W.B.; Rycus, J. and Hughes, R.C. A Parent's Guide to Recognizing
  Psychological and Behavioral Problems of Adolescents, Multi-Health Systems, Inc., 1992.

Beck, S.J.; Hanson, C.A.; Puffenberger, S.S.; Benninger, K.L.; Benninger, W.B.; A Controlled Trial of
Working Memory Training for Children and Adolescents with ADHD.  Journal of Clinical Child and
Adolescent Psychology, 39(6), 2010.

Graham, A.R, Benninger, W.B.; Parental Perceptions of the Efficacy of Cogmed Working Memory Training,
Applied Neuropsychology: Child, 5:3, 173-179, 2016.

**Professional Associations**
Children and Adults with Attention Deficit Disorder (CHADD)
American Psychological Association (APA)
Ohio Psychological Association (OPA)

# SELF-REPORT VERSION RATING FORM

### Stephen B. McCarney

## PROFILE SHEET



**Name:** ▮▮▮▮▮▮▮▮  **Gender:** F

**Address:** ▮▮▮▮▮▮▮▮

**City:** ▮▮▮▮▮  **State:** ▮▮▮

**Date of rating:** 2023 (year) | 1 (month) | 22 (day)

**Date of birth:** ▮▮▮ (year) | ▮▮ (month) | ▮▮ (day)

**Age at rating:** 21 (years) | 9 (months) | 17 (days)

| SUMMARY OF SCORES | | | |
|---|---|---|---|
| Subscales | Raw Score | Standard Score (Appendix A) | Raw Score SEM (Table 6) |
| 1. Inattentive | 83 | 0 | |
| 2. Hyperactive-Impulsive | 68 | 1 | |

| TOTAL SCORE | | | |
|---|---|---|---|
| Sum of Subscale SS | Percentile (Appendix B) | Sum of Subscale RS | Raw Score SEM (Table 6) |
| | | | |

| Standard Scores | Subscales | | Percentiles | Percentile Rank |
|---|---|---|---|---|
| | 1 Inattentive | 2 Hyperactive-Impulsive | | |
| 20 | ● | ● | ≥99 | ● |
| 19 | ● | ● | 95 | ● |
| 18 | ● | ● | 90 | ● |
| 17 | ● | ● | 85 | ● |
| 16 | ● | ● | 80 | ● |
| 15 | ● | ● | 75 | ● |
| 14 | ● | ● | 70 | ● |
| 13 | ● | ● | 65 | ● |
| 12 | ● | ● | 60 | ● |
| 11 | ● | ● | 55 | ● |
| 10 | —●— | —●— | 50 | —●— |
| 9 | ● | ● | 45 | ● |
| 8 | ● | ● | 40 | ● |
| 7 | ● | ● | 35 | ● |
| 6 | ● | ● | 30 | ● |
| 5 | ● | ● | 25 | ● |
| 4 | ● | ● | 20 | ● |
| 3 | ● | ● | 15 | ● |
| 2 | ● | ● | 10 | ● |
| 1 | ● | ● | 5 | ● |
| 0 | ● | ● | ≤1 | ● |

**Important: Before using this scale, read the section titled Rating Guidelines on page one.**

A-ADDES S-RV
© 1996
Hawthorne Educational Services, Inc.

No part of this publication may be reproduced or transmitted in any form or by any means, electronic or mechanical, including photocopying, recording, or by any information storage and retrieval system, without permission in writing from the publisher.

It is your responsibility as a professional or parent to immediately inform the publisher if you are asked to complete any reproduction of this form. The original form is beige with brown print. If you have this form in any other color, it was illegally reproduced. You are not permitted to complete or use any reproduced form. Hawthorne Educational Services, Inc., will pay a reward of $100.00 for actionable evidence of illegal copying or faxing.
(800) 542-1673



| **TO RATER:** Rate yourself using the quantifiers (0-4) provided. |
|---|
| Every item must be rated. Do not leave any boxes blank. |

| DO NOT ENGAGE IN THE BEHAVIOR | ONE TO SEVERAL TIMES PER MONTH | ONE TO SEVERAL TIMES PER WEEK | ONE TO SEVERAL TIMES PER DAY | ONE TO SEVERAL TIMES PER HOUR |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

### SUBSCALE 1

**[2]** 1. I am easily distracted from tasks by external stimuli at home (e.g., TV, radio, etc.).

**[2]** 2. I have difficulty with activities which require sustained listening (e.g., listening to and following verbal directions) (NOT DUE TO HEARING LOSS).

**[0]** 3. I fail to direct or maintain attention to important sounds in the immediate environment (e.g., warning signals, timers, etc.) (NOT DUE TO HEARING LOSS).

**[3]** 4. I need verbal directions and questions frequently repeated (e.g., miss part of directions/questions, need reminders, etc.) (NOT DUE TO HEARING LOSS).

**[4]** 5. I have difficulty concentrating (e.g., following a conversation, concentrating when reading, etc.).

**[4]** 6. I am disorganized with my possessions (e.g., lose or fail to find important papers, wallet, keys, clothes, etc.).

**[3]** 7. I fail to remain on-task to complete or finish chores at home (e.g., more interested in other activities, sit and do nothing, stare at the TV, etc.).

**[4]** 8. I forget (e.g., events or appointments, to return things, to do things, etc.).

**[4]** 9. I change from one activity to another without finishing the first, without putting things away, before it is time to move on to the next activity, etc.

**[4]** 10. I have a short attention span unless the topic or task is interesting to me (e.g., difficulty paying attention during a movie/TV program, difficulty directing attention to the task at hand, easily distracted, etc.).

**[1]** 11. I fail to complete and return work assignments which I bring home. (If you do not bring work home, rate this item 0.)

**[2]** 12. I fail to independently perform or complete chores or fulfill responsibilities (e.g., have to be reminded, fail to begin or complete responsibilities without assistance, etc.).

**[3]** 13. I fail to remain on-task to prepare for work assignments (e.g., fail to study for a presentation, fail to finish tasks taken home, etc.). (If it is not necessary to prepare for work assignments at home, rate this item 0.)

**[3]** 14. I have difficulty organizing responsibilities (e.g., difficulty using time efficiently, difficulty performing chores, lose things, difficulty returning home on time, fail to return things, etc.).

**[3]** 15. I complete tasks with little or no regard for quality or neatness of work.

**[4]** 16. I have difficulty reading (NOT DUE TO VISION LOSS) or following written directions (e.g., difficulty following written steps provided until task is completed, etc.).

**[3]** 17. I am easily frustrated by tasks which are not interesting to me (e.g., give up easily, fail to put forth my best effort, etc.).

**[3]** 18. I fail to follow necessary steps in tasks (e.g., performing chores, operating tools or appliances, etc.).

**[2]** 19. I have difficulty managing time at home (e.g., fail to complete tasks on time, fail to accurately estimate the amount of time to finish a chore or activity, etc.).

**[3]** 20. I have difficulty getting a task started and I tend to put off things and procrastinate.

**[1]** 21. I require eye contact in order to listen successfully (e.g., one-to-one situation) (NOT DUE TO HEARING LOSS).

**[3]** 22. I have difficulty demonstrating short-term memory skills (e.g., fail to remember two- or three-step directions, fail to remember materials needed for a task. etc.).

**[3]** 23. I have difficulty remembering sequences (e.g., events in a daily routine, steps in an activity, etc.).

**[4]** 24. I lose track of what I am doing (e.g., forget why I went to get something, etc.).

**[3]** 25. I have difficulty managing time at work (e.g., fail to complete tasks on time, fail to accurately estimate the amount of time to finish a task or assignment, etc.).

© 1996 Hawthorne Educational Services, Inc.

**[0]** 26. I have difficulty managing paperwork on the job. (If you do not work on paperwork, rate this item a 0.)

**[2]** 27. I have difficulty listening to and/or paying attention in conversations with fellow employees and/or supervisors (NOT DUE TO HEARING LOSS).

**[1]** 28. I attend more successfully when close to the source of sound (e.g., the person speaking during a meeting or conference situation) (NOT DUE TO HEARING LOSS).

**[4]** 29. I fail to perform and/or complete work assignments during work time (e.g., fail to use the workday efficiently to finish tasks, fail to meet stated deadlines for project/assignment completion, go to another assignment before completing the first, etc.).

**[3]** 30. I am disorganized at work (e.g., not having necessary materials, missing materials, failing to find completed assignments, failing to follow the steps of the assignment, etc.).

**[1]** 31. I fail to perform up to my ability level at work (i.e., perform below my expected level of performance, etc.).

_43_ Raw Score

### SUBSCALE 2

**[3]** 32. I have difficulty waiting my turn at home or at work.

**[3]** 33. I interrupt others (e.g., begin talking while others are talking, etc.).

**[3]** 34. I am impulsive (e.g., act before thinking, react immediately to situations without thinking, impatient, etc.).

**[3]** 35. I have difficulty following a routine (e.g., do things out of order, fail to wait for an activity at the scheduled time, etc.).

**[3]** 36. I start things before receiving and/or reading directions/instructions (e.g., fail to follow directions/instructions for finishing an assignment at work, fail to finish tasks at home, etc.).

**[3]** 37. I disturb others (e.g., during private times, when people are talking, when people are involved in activities, etc.).

**[2]** 38. I fail to consider the consequences of my behavior (e.g., act before evaluating the possible consequences of my actions, etc.).

**[2]** 39. I have accidents or make mistakes which are the result of impulsive or careless behavior (e.g., traffic tickets, frequent car accidents, etc.).

**[4]** 40. I move about while seated (e.g., fidget, squirm, etc.).

**[4]** 41. I feel restless (e.g., shift positions in my seat, pace about, etc.).

**[2]** 42. I have difficulty remaining seated when it is expected (e.g., religious service, entertainment activities, during a meeting, etc.).

**[3]** 43. I handle objects excessively (e.g., twirl pencils or pens, play with things, click ballpoint pens, sharpen pencils, etc.).

**[1]** 44. I have difficulty adjusting my behavior to the expectations of different situations (e.g., get excited during an activity, difficulty settling down for a quiet activity, etc.).

**[3]** 45. I move about unnecessarily (e.g., difficulty sitting still, leave seat, walk around, etc.).

**[1]** 46. I make excessive noise (e.g., interrupt, hum, talk excessively, etc.).

**[2]** 47. I talk beyond what is expected or at inappropriate times.

**[3]** 48. I engage in inappropriate behaviors while seated (e.g., tip my chair, put my feet on the table, tap and make noises, etc.).

**[4]** 49. I engage in nervous habits (e.g., bite my fingernails, twirl my hair, drum my fingers on tables, chew pencils or pens, chew the inside of my cheek, etc.).

**[2]** 50. I engage in unpredictable behavior (e.g., fail to react in a socially acceptable manner to daily occurrences, act before thinking, etc.).

**[1]** 51. I engage in physically daring activities (e.g., take unnecessary risks, fail to consider the possible hazards of my behavior, engage in reckless driving, etc.).

**[3]** 52. I talk to my spouse/significant other when that person is busy doing something independently (i.e., interrupt).

**[3]** 53. I need to have my demands met immediately (e.g., difficulty waiting for anything, etc.).

**[3]** 54. I blurt out responses or answers before it is appropriate at work.

**[2]** 55. I have difficulty working effectively in a group situation (e.g., fail to stay on-task and remain productive when at a table with fellow employees and/or at a desk with co-workers nearby, etc.).

**[ ]** 56. I intrude on others at work (e.g., when people are talking, trying to work, or involved in activities, etc.).

**[3]** 57. I am late, or unprepared for work (e.g., fail to finish expected tasks, late to work, etc.).

**[2]** 58. I get overexcited (e.g., lose control in group activities, become loud, etc.).

_68_ Raw Score

© 1996 Hawthorne Educational Services, Inc.

1

# BAARS-IV: Self-Report: Current Symptoms

Name: ████████████████████  Date: 1/22/23

Sex: (circle one)   Male   (Female)      Age: 21

For the first 27 items, please circle the number next to each item below that best describes your behavior **DURING THE PAST 6 MONTHS**. Then answer the remaining three questions. Please ignore the sections marked "Office Use Only."

| Section 1 (Inattention) | Never or rarely | Some-times | Often | Very often |
|---|---|---|---|---|
| 1. Fail to give close attention to details or make careless mistakes in my work or other activities | 1 | 2 | (3) | 4 |
| 2. Difficulty sustaining my attention in tasks or fun activities | 1 | (2) | 3 | 4 |
| 3. Don't listen when spoken to directly | 1 | (2) | 3 | 4 |
| 4. Don't follow through on instructions and fail to finish work or chores. | 1 | 2 | (3) | 4 |
| 5. Have difficulty organizing tasks and activities | 1 | 2 | 3 | (4) |
| 6. Avoid, dislike, or am reluctant to engage in tasks that require sustained mental effort | 1 | 2 | 3 | (4) |
| 7. Lose things necessary for tasks or activities | 1 | 2 | 3 | (4) |
| 8. Easily distracted by extraneous stimuli or irrelevant thoughts. | 1 | 2 | 3 | (4) |
| 9. Forgetful in daily activities | 1 | 2 | (3) | 4 |
| Office Use Only (Section 1) Total Score: 29  Symptom Count: 7 | 0 | 4 | 9 | 16 |

| Section 2 (Hyperactivity) | Never or rarely | Some-times | Often | Very often |
|---|---|---|---|---|
| 10. Fidget with hands or feet or squirm in seat | 1 | 2 | 3 | (4) |
| 11. Leave my seat in classrooms or in other situations in which remaining seated is expected | 1 | (2) | 3 | 4 |
| 12. Shift around excessively or feel restless or hemmed in | 1 | (2) | 3 | 4 |
| 13. Have difficulty engaging in leisure activities quietly (feel uncomfortable, or am loud or noisy) | 1 | (2) | 3 | 4 |
| 14. I am "on the go" or act as if "driven by a motor" (or I feel like I have to be busy or always doing something) | 1 | 2 | (3) | 4 |
| Office Use Only (Section 2) Total Score: 13  Symptom Count: 2 | 0 | 6 | 3 | 4 |

*(continued)*

15

65

2

| Section 3 (Impulsivity) | Never or rarely | Some-times | Often | Very often |
|---|---|---|---|---|
| 15. Talk excessively (in social situations) | (1) | 2 | 3 | 4 |
| 16. Blurt out answers before questions have been completed, complete others' sentences, or jump the gun | 1 | 2 | (3) | 4 |
| 17. Have difficulty awaiting my turn | 1 | 2 | 3 | (4) |
| 18. Interrupt or intrude on others (butt into conversations or activities without permission or take over what others are doing) | 1 | 2 | (3) | 4 |
| Office use only (Section 3) Total Score: ~~11~~ Symptom Count: 3 | 1 | 0 | 6 | 4 |

| Section 4 (Sluggish Cognitive Tempo) | Never or rarely | Some-times | Often | Very often |
|---|---|---|---|---|
| 19. Prone to daydreaming when I should have been concentrating on something or working | 1 | 2 | 3 | (4) |
| 20. Have trouble staying alert or awake in boring situations | 1 | 2 | 3 | (4) |
| 21. Easily confused | 1 | (2) | 3 | 4 |
| 22. Easily bored | 1 | 2 | (3) | 4 |
| 23. Spacey or "in a fog" | 1 | 2 | (3) | 4 |
| 24. Lethargic, more tired than others | (1) | 2 | 3 | 4 |
| 25. Underactive or have less energy than others | (1) | 2 | 3 | 4 |
| 26. Slow moving | (1) | 2 | 3 | 4 |
| 27. I don't seem to process information as quickly or as accurately as others. | 1 | 2 | 3 | (4) |

Office use only (Section 4)
Total Score: _____   Symptom Count: _____

*Total Scores for Entire Scale:*

Sum of Sections Raw Scores 1 – 3 Total ADHD Score _____

Section 1 Symptom Count _____

Sum of Sections 2 and 3 Symptom Counts _____

Total ADHD Symptom Count _____ (Sum of 1 – 3)

SCT Symptom Count _____

*(continued)*

85-81-60-83-71-81-70

# CAARS–Self-Report: Long Version (CAARS–S:L)

by C. K. Conners, Ph.D., D. Erhardt, Ph.D., & E. P. Sparrow, M.A.

| | |
|---|---|
| Client ID: _____ | Gender: M **F** (Circle One) |
| Birthdate ████████ | Today's Date: ___/___/___  Month Day Year |

**Instructions:** Listed below are items concerning behaviors or problems sometimes experienced by adults. Read each item carefully and decide how much or how frequently each item describes you recently. Indicate your response for each item by circling the number that corresponds to your choice. Use the following scale: 0 = Not at all, never; 1 = Just a little, once in a while; 2 = Pretty much, often; and 3 = Very much, very frequently.

| | | Not at all, never | Just a little, once in a while | Pretty much, often | Very much, very frequently |
|---|---|---|---|---|---|
| 1. | I like to be doing active things. | 0 | 1 | **(2)** | 3 |
| 2. | I lose things necessary for tasks or activities (e.g., to-do lists, pencils, books, or tools). | 0 | 1 | 2 | **(3)** |
| 3. | I don't plan ahead. | 0 | 1 | **(2)** | 3 |
| 4. | I blurt out things. | 0 | **(1)** | 2 | 3 |
| 5. | I am a risk-taker or a daredevil. | 0 | **(1)** | 2 | 3 |
| 6. | I get down on myself. | 0 | 1 | **(2)** | 3 |
| 7. | I don't finish things I start. | 0 | 1 | 2 | **(3)** |
| 8. | I am easily frustrated. | 0 | **(1)** | 2 | 3 |
| 9. | I talk too much. | 0 | **(1)** | 2 | 3 |
| 10. | I am always on the go, as if driven by a motor. | 0 | 1 | **(2)** | 3 |
| 11. | I'm disorganized. | 0 | 1 | 2 | **(3)** |
| 12. | I say things without thinking. | 0 | **(1)** | 2 | 3 |
| 13. | It's hard for me to stay in one place very long. | 0 | 1 | **(2)** | 3 |
| 14. | I have trouble doing leisure activities quietly. | 0 | **(1)** | 2 | 3 |
| 15. | I'm not sure of myself. | 0 | 1 | **(2)** | 3 |
| 16. | It's hard for me to keep track of several things at once. | 0 | 1 | 2 | **(3)** |
| 17. | I'm always moving even when I should be still. | 0 | 1 | **(2)** | 3 |
| 18. | I forget to remember things. | 0 | 1 | 2 | **(3)** |
| 19. | I have a short fuse/hot temper. | 0 | 1 | **(2)** | 3 |
| 20. | I'm bored easily. | 0 | 1 | **(2)** | 3 |
| 21. | I leave my seat when I am not supposed to. | 0 | 1 | **(2)** | 3 |
| 22. | I have trouble waiting in line or taking turns with others. | 0 | 1 | **(2)** | 3 |
| 23. | I still throw tantrums. | 0 | 1 | **(2)** | 3 |
| 24. | I have trouble keeping my attention focused when working. | 0 | 1 | 2 | **(3)** |
| 25. | I seek out fast paced, exciting activities. | 0 | 1 | 2 | **(3)** |
| 26. | I avoid new challenges because I lack faith in my abilities. | 0 | **(1)** | 2 | 3 |
| 27. | I feel restless inside even if I am sitting still. | 0 | 1 | 2 | **(3)** |
| 28. | Things I hear or see distract me from what I'm doing. | 0 | 1 | **(2)** | 3 |
| 29. | I am forgetful in my daily activities. | 0 | 1 | 2 | **(3)** |
| 30. | Many things set me off easily. | 0 | **(1)** | 2 | 3 |
| 31. | I dislike quiet, introspective activities. | 0 | **(1)** | 2 | 3 |
| 32. | I lose things that I need. | 0 | 1 | 2 | **(3)** |
| 33. | I have trouble listening to what other people are saying. | 0 | 1 | **(2)** | 3 |

*Items continued on back page...*

⊠ **MHS** Copyright © 1998, Multi-Health Systems Inc. All rights reserved. In the U.S.A., P.O. Box 950, North Tonawanda, NY 14120-0950, (800) 456-3003. In Canada, 3770 Victoria Park Ave., Toronto, ON M2H 3M6, (800) 268-6011. International, +1-416-492-2627. Fax, +1-416-492-3343 or (888) 540-4484.

THIS FORM CONTAINS A COPY PROTECTION FEATURE TO PREVENT UNAUTHORIZED REPRODUCTION. TO OBTAIN PERMISSION TO COPY, EMAIL: legaldept@mhs.com

# CAARS–Self-Report: Long Version (CAARS–S:L)

### by C. K. Conners, Ph.D., D. Erhardt, Ph.D., & E. P. Sparrow, M.A.

| | Not at all, never | Just a little, once in a while | Pretty much, often | Very much, very frequently |
|---|---|---|---|---|
| 34. I am an underachiever. | ⓪ | 1 | 2 | 3 |
| 35. I interrupt others when talking. | 0 | 1 | ② | 3 |
| 36. I change plans/jobs in midstream. | 0 | 1 | ② | 3 |
| 37. I act okay on the outside, but inside I'm unsure of myself. | 0 | 1 | ② | 3 |
| 38. I am always on the go. | 0 | 1 | ② | 3 |
| 39. I make comments/remarks that I wish I could take back. | 0 | 1 | ② | 3 |
| 40. I can't get things done unless there's an absolute deadline. | 0 | 1 | ② | 3 |
| 41. I fidget (with my hands or feet) or squirm in my seat. | 0 | 1 | 2 | ③ |
| 42. I make careless mistakes or have trouble paying close attention to detail. | 0 | 1 | 2 | ③ |
| 43. I step on people's toes without meaning to. | 0 | ① | 2 | ③ |
| 44. I have trouble getting started on a task. | 0 | 1 | 2 | ③ |
| 45. I intrude on others' activities. | 0 | 1 | ② | 3 |
| 46. It takes a great deal of effort for me to sit still. | 0 | 1 | 2 | ③ |
| 47. My moods are unpredictable. | 0 | ① | 2 | 3 |
| 48. I don't like homework or job activities where I have to think a lot. | 0 | ① | 2 | 3 |
| 49. I'm absent-minded in daily activities. | 0 | 1 | 2 | ③ |
| 50. I am restless or overactive. | 0 | 1 | ② | 3 |
| 51. I depend on others to keep my life in order and attend to the details. | 0 | 1 | 2 | ③ |
| 52. I annoy other people without meaning to. | 0 | 1 | ② | 3 |
| 53. Sometimes my attention narrows so much that I'm oblivious to everything else; other times it's so broad that everything distracts me. | 0 | 1 | 2 | ③ |
| 54. I tend to squirm or fidget. | 0 | 1 | ② | 3 |
| 55. I can't keep my mind on something unless it's really interesting. | 0 | 1 | ② | 3 |
| 56. I wish I had greater confidence in my abilities. | 0 | 1 | ② | 3 |
| 57. I can't sit still for very long. | 0 | 1 | 2 | ③ |
| 58. I give answers to questions before the questions have been completed. | 0 | 1 | ② | 3 |
| 59. I like to be up and on the go rather than being in one place. | 0 | 1 | ② | 3 |
| 60. I have trouble finishing job tasks or schoolwork. | 0 | 1 | ② | 3 |
| 61. I am irritable. | 0 | ① | 2 | 3 |
| 62. I interrupt others when they are working or playing. | 0 | 1 | ② | 3 |
| 63. My past failures make it hard for me to believe in myself. | 0 | ① | 2 | 3 |
| 64. I am distracted when things are going on around me. | 0 | 1 | ② | 3 |
| 65. I have problems organizing my tasks and activities. | 0 | 1 | 2 | ③ |
| 66. I misjudge how long it takes to do something or go somewhere. | 0 | 1 | 2 | ③ |

⧓ MHS  Copyright © 1998, Multi-Health Systems Inc. All rights reserved. In the U.S.A., P.O. Box 950, North Tonawanda, NY 14120-0950, (800) 456-3003. In Canada, 3770 Victoria Park Ave., Toronto, ON M2H 3M6, (800) 268-6011. International, +1-416-492-2627. Fax, +1-416-492-3343 or (888) 540-4484.

THIS FORM CONTAINS A COPY PROTECTION FEATURE TO PREVENT UNAUTHORIZED REPRODUCTION. TO OBTAIN PERMISSION TO COPY, EMAIL: legaldept@mhs.com



## BRIEF®-A Score Summary Table

| Scale/Index | Raw Score | T Score | Percentile | 90% CI |
|---|---|---|---|---|
| *Inhibit* | 20 | 77 | 99 | 69 - 85 |
| *Shift* | 10 | 56 | 77 | 48 - 64 |
| *Emotional Control* | 17 | 54 | 60 | 49 - 59 |
| *Self-Monitor* | 12 | 63 | 92 | 55 - 71 |
| *Behavioral Regulation Index (BRI)* | 59 | 64 | 86 | 60 - 68 |
| *Initiate* | 19 | 73 | 98 | 65 - 81 |
| *Working Memory* | 23 | 89 | >99 | 82 - 96 |
| *Plan/Organize* | 25 | 78 | >99 | 71 - 85 |
| *Task Monitor* | 16 | 81 | >99 | 72 - 90 |
| *Organization of Materials* | 23 | 78 | >99 | 72 - 84 |
| *Metacognition Index (MI)* | 106 | 85 | >99 | 81 - 89 |
| *Global Executive Composite (GEC)* | 165 | 78 | >99 | 75 - 81 |

| Validity Scale | Raw Score | Cumulative % | Protocol Classification |
|---|---|---|---|
| *Negativity* | 3 | 0 - 98.3 | Acceptable |
| *Infrequency* | 0 | 0 - 97.3 | Acceptable |
| *Inconsistency* | 2 | 0 - 99.2 | Acceptable |

*Note:   Age-specific norms have been used to generate this profile.*
*For additional normative information, refer to the Appendixes in the BRIEF®-A Professional Manual.*

Your Name ▓▓▓▓▓▓▓▓▓▓    Today's Date **1 / 22 / 23**

Gender ☐ Male ☑ Female   Age ▓▓▓▓   Date of Birth ▓▓▓▓

Years of Education: **17**   Level of Education: ☐ Less than High School   ☐ High School   ☑ College   ☐ Master's degree   ☐ Doctorate   ☐ Other

### During the past month, how often has each of the following behaviors been a *problem*?

**N = Never    S = Sometimes    O = Often**

| # | Behavior | Answer |
|---|----------|--------|
| 1. | I have angry outbursts | N (S) O |
| 2. | I make careless errors when completing tasks | N S (O) |
| 3. | I am disorganized | N S (O) |
| 4. | I have trouble concentrating on tasks (such as chores, reading, or work) | N S (O) |
| 5. | I tap my fingers or bounce my legs | N S (O) |
| 6. | I need to be reminded to begin a task even when I am willing | N (S) O |
| 7. | I have a messy closet | N (S) O |
| 8. | I have trouble changing from one activity or task to another | N S (O) |
| 9. | I get overwhelmed by large tasks | N S (O) |
| 10. | I forget my name | (N) S O |
| 11. | I have trouble with jobs or tasks that have more than one step | N (S) O |
| 12. | I overreact emotionally | N (S) O |
| 13. | I don't notice when I cause others to feel bad or get mad until it is too late | N (S) O |
| 14. | I have trouble getting ready for the day | N S (O) |
| 15. | I have trouble prioritizing activities | N S (O) |
| 16. | I have trouble sitting still | N S (O) |
| 17. | I forget what I am doing in the middle of things | N S (O) |
| 18. | I don't check my work for mistakes | N (S) O |
| 19. | I have emotional outbursts for little reason | (N) S O |
| 20. | I lie around the house a lot | (N) S O |
| 21. | I start tasks (such as cooking, projects) without the right materials | N (S) O |
| 22. | I have trouble accepting different ways to solve problems with work, friends, or tasks | (N) S O |
| 23. | I talk at the wrong time | N (S) O |
| 24. | I misjudge how difficult or easy tasks will be | N S (O) |
| 25. | I have problems getting started on my own | N S (O) |
| 26. | I have trouble staying on the same topic when talking | N S (O) |
| 27. | I get tired | N (S) O |
| 28. | I react more emotionally to situations than my friends | N (S) O |
| 29. | I have problems waiting my turn | N S (O) |
| 30. | People say that I am disorganized | N S (O) |
| 31. | I lose things (such as keys, money, wallet, homework, etc.) | N S (O) |
| 32. | I have trouble thinking of a different way to solve a problem when stuck | (N) S O |
| 33. | I overreact to small problems | N (S) O |
| 34. | I don't plan ahead for future activities | N (S) O |
| 35. | I have a short attention span | N S (O) |
| 36. | I make inappropriate sexual comments | (N) S O |
| 37. | When people seem upset with me, I don't understand why | N (S) O |
| 38. | I have trouble counting to three | (N) S O |

During the past month, how often has each of the following behaviors been a *problem*?

**N = Never    S = Sometimes    O = Often**

| | | | |
|---|---|---|---|
| 39. I have unrealistic goals | N | (S) | O |
| 40. I leave the bathroom a mess | N | S | (O) |
| 41. I make careless mistakes | N | S | (O) |
| 42. I get emotionally upset easily | N | (S) | O |
| 43. I make decisions that get me into trouble (legally, financially, socially) | N | (S) | O |
| 44. I am bothered by having to deal with changes | N | (S) | O |
| 45. I have difficulty getting excited about things | N | (S) | O |
| 46. I forget instructions easily | N | S | (O) |
| 47. I have good ideas but cannot get them on paper | N | (S) | O |
| 48. I make mistakes | N | S | (O) |
| 49. I have trouble getting started on tasks | N | S | (O) |
| 50. I say things without thinking | N | (S) | O |
| 51. My anger is intense but ends quickly | (N) | S | O |
| 52. I have trouble finishing tasks (such as chores, work) | N | S | (O) |
| 53. I start things at the last minute (such as assignments, chores, tasks) | N | S | (O) |
| 54. I have difficulty finishing a task on my own | N | S | (O) |
| 55. People say that I am easily distracted | N | S | (O) |
| 56. I have trouble remembering things, even for a few minutes (such as directions, phone numbers) | N | S | (O) |
| 57. People say that I am too emotional | N | (S) | O |
| 58. I rush through things | N | S | (O) |
| 59. I get annoyed | N | (S) | O |
| 60. I leave my room or home a mess | N | S | (O) |
| 61. I get disturbed by unexpected changes in my daily routine | (N) | S | O |
| 62. I have trouble coming up with ideas for what to do with my free time | N | (S) | O |
| 63. I don't plan ahead for tasks | N | (S) | O |
| 64. People say that I don't think before acting | N | (S) | O |
| 65. I have trouble finding things in my room, closet, or desk | N | S | (O) |
| 66. I have problems organizing activities | N | S | (O) |
| 67. After having a problem, I don't get over it easily | N | (S) | O |
| 68. I have trouble doing more than one thing at a time | N | S | (O) |
| 69. My mood changes frequently | (N) | S | O |
| 70. I don't think about consequences before doing something | N | (S) | O |
| 71. I have trouble organizing work | N | S | (O) |
| 72. I get upset quickly or easily over little things | N | (S) | O |
| 73. I am impulsive | N | (S) | O |
| 74. I don't pick up after myself | N | S | (O) |
| 75. I have problems completing my work | N | (S) | O |

**0 = Not at all    1 = A little bit    2 = Moderately    3 = Quite a bit    4 = Extremely**

### HOW MUCH WERE YOU DISTRESSED BY:

41-73-64-63-57

1.  Headaches — (0) 1 2 3 4
2.  Nervousness or shakiness inside — (0) (1) (2) (3) (4)
3.  Repeated unpleasant thoughts that won't leave your mind — (0) (1) (2) (3) (4)
4.  Faintness or dizziness — (0) (1) (2) (3) (4)
5.  Loss of sexual interest or pleasure — 0 (1) 2 3 4
6.  Feeling critical of others — (0) (1) (2) (3) (4)
7.  The idea that someone else can control your thoughts — (0) 1 2 3 4
8.  Feeling others are to blame for most of your troubles — (0) (1) (2) (3) (4)
9.  Trouble remembering things — 0 1 (2) 3 4
10. Worried about sloppiness or carelessness — (0) (1) (2) (3) (4)
11. Feeling easily annoyed or irritated — 0 1 (2) 3 4
12. Pains in heart or chest — (0) (1) (2) (3) (4)
13. Feeling afraid in open spaces or on the streets — (0) 1 2 3 4
14. Feeling low in energy or slowed down — (0) (1) (2) (3) (4)
15. Thoughts of ending your life — (0) 1 2 3 4
16. Hearing voices that other people do not hear — (0) (1) (2) (3) (4)
17. Trembling — (0) 1 2 3 4
18. Feeling that most people cannot be trusted — (0) (1) (2) (3) (4)
19. Poor appetite — (0) 1 2 3 4
20. Crying easily — (0) (1) (2) (3) (4)
21. Feeling shy or uneasy with the opposite sex — 0 1 (2) 3 4
22. Feelings of being trapped or caught — (0) (1) (2) (3) (4)
23. Suddenly scared for no reason — (0) 1 2 3 4
24. Temper outbursts that you could not control — (0) (1) (2) (3) (4)
25. Feeling afraid to go out of your house alone — (0) 1 2 3 4
26. Blaming yourself for things — (0) (1) (2) (3) (4)
27. Pains in lower back — (0) 1 2 3 4
28. Feeling blocked in getting things done — (0) (1) (2) (3) (4)
29. Feeling lonely — 0 (1) 2 3 4
30. Feeling blue — (0) (1) (2) (3) (4)

**0 = Not at all   1 = A little bit   2 = Moderately   3 = Quite a bit   4 = Extremely**

## HOW MUCH WERE YOU DISTRESSED BY:

31. Worrying too much about things
32. Feeling no interest in things
33. Feeling fearful
34. Your feelings being easily hurt
35. Other people being aware of your private thoughts
36. Feeling others do not understand you or are unsympathetic
37. Feeling that people are unfriendly or dislike you
38. Having to do things very slowly to insure correctness
39. Heart pounding or racing
40. Nausea or upset stomach
41. Feeling inferior to others
42. Soreness of your muscles
43. Feeling that you are watched or talked about by others
44. Trouble falling asleep
45. Having to check and double-check what you do
46. Difficulty making decisions
47. Feeling afraid to travel on buses, subways, or trains
48. Trouble getting your breath
49. Hot or cold spells
50. Having to avoid certain things, places, or activities because they frighten you
51. Your mind going blank
52. Numbness or tingling in parts of your body
53. A lump in your throat
54. Feeling hopeless about the future
55. Trouble concentrating
56. Feeling weak in parts of your body
57. Feeling tense or keyed up
58. Heavy feelings in your arms or legs
59. Thoughts of death or dying
60. Overeating

**0 = Not at all   1 = A little bit   2 = Moderately   3 = Quite a bit   4 = Extremely**

### HOW MUCH WERE YOU DISTRESSED BY:

61. Feeling uneasy when people are watching or talking about you ........
62. Having thoughts that are not your own ...........................
63. Having urges to beat, injure, or harm someone ....................
64. Awakening in the early morning ................................
65. Having to repeat the same actions such as touching, counting, or washing ..
66. Sleep that is restless or disturbed .............................
67. Having urges to break or smash things .........................
68. Having ideas or beliefs that others do not share .................
69. Feeling very self-conscious with others ........................
70. Feeling uneasy in crowds, such as shopping or at a movie ..........
71. Feeling everything is an effort ...............................
72. Spells of terror or panic ...................................
73. Feeling uncomfortable about eating or drinking in public .............
74. Getting into frequent arguments .............................
75. Feeling nervous when you are left alone ......................
76. Others not giving you proper credit for your achievements ...........
77. Feeling lonely even when you are with people ...................
78. Feeling so restless you couldn't sit still ......................
79. Feelings of worthlessness ..................................
80. The feeling that something bad is going to happen to you ...........
81. Shouting or throwing things ................................
82. Feeling afraid you will faint in public ........................
83. Feeling that people will take advantage of you if you let them ........
84. Having thoughts about sex that bother you a lot ..................
85. The idea that you should be punished for your sins ...............
86. Thoughts and images of a frightening nature ....................
87. The idea that something serious is wrong with your body ...........
88. Never feeling close to another person ........................
89. Feelings of guilt ........................................
90. The idea that something is wrong with your mind .................

*Observer*

# ~~HOME~~ VERSION RATING FORM

### Stephen B. McCarney

## PROFILE SHEET



**SUMMARY OF SCORES**

| Subscales | Raw Score | Standard Score (Appendix A) | Raw Score SEM (Table 7) |
|---|---|---|---|
| 1. Inattentive | 48 | 3 | 13 |
| 2. Hyperactive-Impulsive | 45 | 4 | 10 |

Name:

Address:

City:

Date of rating: 2023 / 33 (year) (month) (day)

Date of birth: (year) (month) (day)

Age at rating: 11 / 3 (years) (months) (days)

**Total Score**

Sum of Subscale SS _____   %ile (Appendix B) _____

Rated by (observer's name):

Relationship to the subject:

| Standard Scores | Subscales | | Percentile | Percentile Rank |
|---|---|---|---|---|
| | 1 Inattentive | 2 Hyperactive-Impulsive | | |
| 20 | ● | ● | ≥99 | ● |
| 19 | ● | ● | 95 | ● |
| 18 | ● | ● | 90 | ● |
| 17 | ● | ● | 85 | ● |
| 16 | ● | ● | 80 | ● |
| 15 | ● | ● | 75 | ● |
| 14 | ● | ● | 70 | ● |
| 13 | ● | ● | 65 | ● |
| 12 | ● | ● | 60 | ● |
| 11 | ● | ● | 55 | ● |
| 10 | ● | ● | 50 | ● |
| 9 | ● | ● | 45 | ● |
| 8 | ● | ● | 40 | ● |
| 7 | ● | ● | 35 | ● |
| 6 | ● | ● | 30 | ● |
| 5 | ● | ● | 25 | ● |
| 4 | ● | ● | 20 | ● |
| 3 | ● | ● | 15 | ● |
| 2 | ● | ● | 10 | ● |
| 1 | ● | ● | 5 | ● |
| 0 | ● | ● | ≤1 | ● |

**Important:** Before using this scale, read the section titled *Rating Guidelines* on page one.

**A-ADDES HV**
Copyright © 1996
Hawthorne Educational Services, Inc.

No part of this publication may be reproduced or transmitted in any form or by any means, electronic or mechanical, including photocopying, recording, or by any information storage and retrieval system, without permission in writing from the publisher.

It is your responsibility as a professional or parent to immediately inform the publisher if you are asked to complete any reproduction of this form. The original form is beige with brown print. If you have this form in any other color, it was illegally reproduced. You are not permitted to complete or use any reproduced form. Hawthorne Educational Services, Inc., will pay a reward of $100.00 for actionable evidence of illegal copying or faxing. (800) 542-1673



TO RATER: Rate every item using the quantifiers (0-4) provided. Every item must be rated. Do not leave any boxes blank.

| DOES NOT ENGAGE IN THE BEHAVIOR | ONE TO SEVERAL TIMES PER MONTH | ONE TO SEVERAL TIMES PER WEEK | ONE TO SEVERAL TIMES PER DAY | ONE TO SEVERAL TIMES PER HOUR |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

## SUBSCALE 1

1. Is easily distracted from tasks by external stimuli at home (e.g., TV, radio, etc.)

2. Has difficulty with activities which require sustained listening (e.g., listening to and following verbal directions) (NOT DUE TO HEARING LOSS)

3. Has difficulty directing attention or maintaining attention to important sounds in the immediate environment (e.g., warning signals, timers, etc.) (NOT DUE TO HEARING LOSS)

4. Needs verbal directions and questions frequently repeated (e.g., misses part of directions/questions, needs reminders, etc.) (NOT DUE TO HEARING LOSS)

5. Has difficulty concentrating (e.g., following a conversation, concentrating when reading, etc.)

6. Is disorganized with possessions (e.g., loses or fails to find important papers, wallet, keys, clothes, etc.)

7. Has difficulty remaining on-task to complete or finish chores at home (e.g., is more interested in other activities, sits and does nothing, stares at the TV, etc.)

8. Forgets (e.g., forgets events or appointments, forgets to return things, forgets to do things)

9. Changes from one activity to another without finishing the first, without putting things away, before it is time to move on to the next activity, etc.

10. Has a short attention span unless the topic or task is interesting to him/her (e.g. has difficulty paying attention during a movie, TV program, has difficulty directing attention to the task at hand, is easily distracted)

11. Fails to complete work which is brought home (If work is not brought home, rate this item 0)

12. Fails to independently perform or complete chores or fulfill responsibilities (e.g., has to be reminded, fails to begin or complete responsibilities without assistance, etc.)

13. Fails to remain on-task to prepare for work assignments (e.g., fails to study for a presentation, fails to finish tasks taken home) (If it is not necessary to prepare for work assignments at home, rate this item 0)

14. Has difficulty organizing responsibilities (e.g., has difficulty using time efficiently, has difficulty performing chores, loses things, has difficulty returning home on time, fails to return things, etc.)

15. Completes tasks with little or no regard for quality or neatness of work

16. Has difficulty reading (NOT DUE TO VISION LOSS) or following written directions (e.g., has difficulty following steps until task is completed, written steps are provided but are not followed)

17. Is easily frustrated by tasks which are not interesting to her/him (e.g., gives up easily, fails to put forth his/her best effort, etc.)

18. Fails to follow necessary steps in tasks (e.g., performing chores, operating tools or appliances, etc.)

19. Has difficulty managing time at home (e.g., fails to complete tasks on time, fails to accurately estimate the amount of time to finish a chore or activity)

20. Has difficulty getting a task started, and tends to put off things and procrastinate

21. Requires eye contact in order to listen successfully (e.g., one-to-one situation) (NOT DUE TO A HEARING LOSS)

22. Has difficulty demonstrating short-term memory skills (e.g., fails to remember two- or three-step directions, fails to remember materials needed for a task, etc.)

Copyright © 1996 Hawthorne Educational Services, Inc.

Page 2

## ___ION RATING FORM

| DOES NOT ENGAGE IN THE BEHAVIOR | ONE TO SEVERAL TIMES PER MONTH | ONE TO SEVERAL TIMES PER WEEK | ONE TO SEVERAL TIMES PER DAY | ONE TO SEVERAL TIMES PER HOUR |
|---|---|---|---|---|
| 0 | 1 | 2 | 3 | 4 |

23. Has difficulty remembering sequences (e.g., events in a daily routine, steps in an activity)

24. Loses track of what he/she is doing (e.g., forgets why he/she went to get something)

**Raw Score**

### SUBSCALE 2

25. Has difficulty waiting his/her turn

26. Interrupts others (e.g., begins talking while others are talking, etc.)

27. Is impulsive (e.g., acts before thinking, reacts immediately to situations without thinking, is impatient, etc.)

28. Has difficulty following a routine (e.g., does things out of order, fails to wait for an activity at the scheduled time, etc.)

29. Starts things before receiving and/or reading directions/instructions (e.g., putting things together, performing chores, using tools, etc.)

30. Disturbs others (e.g., during private times, when people are talking, when people are involved in activities, etc.)

31. Fails to consider consequences of his/her behavior (i.e., acts before evaluating consequences of his/her actions)

32. Has accidents or makes mistakes which are the result of impulsive or careless behavior (e.g., frequent car accidents, traffic tickets, etc.)

33. Moves about while seated (e.g., fidgets, squirms, etc.)

34. Appears restless (e.g., shifts position in seat, paces about, etc.)

35. Has difficulty remaining seated when it is expected (e.g., religious service, entertainment activities, during a meeting, etc.)

36. Handles objects excessively (e.g., twirls pencils or pens, plays with things, clicks ball-point pens, repeatedly sharpens pencils, etc.)

37. Has difficulty adjusting his/her behavior to the expectations of different situations (e.g., gets excited during one activity, but has difficulty settling down for a quiet activity, etc.)

38. Moves about unnecessarily (e.g., cannot sit still, leaves seat, walks around, etc.)

39. Makes excessive noise (e.g., interrupts, hums, talks excessively, etc.)

40. Talks beyond what is expected or at inappropriate times

41. Engages in inappropriate behaviors while seated (e.g., tips chair, puts feet on table, taps and makes noises, etc.)

42. Engages in nervous habits (e.g., bites fingernails, twirls hair, drums fingers on tables, chews pencils or pens, chews inside of cheek, etc.)

43. Engages in unpredictable behavior (e.g., fails to react in a socially acceptable manner to daily occurrences, acts before thinking, etc.)

44. Engages in physically daring activities (e.g., takes unnecessary risks, fails to consider the possible hazards of his/her behavior, engages in reckless driving, etc.)

45. Talks to spouse/significant other when that person is busy doing something independently (i.e., interrupts)

46. Needs to have demands at home met immediately (i.e., has difficulty waiting for anything)

**Raw Score**

Copyright © 1996 Hawthorne Educational Services, Inc.

# BAARS-IV Other-Report: Current Symptoms

Name of perso█████████████████████████████

Your name: █████████████████████████████████

Your relationship to person ████ █████ (circle one)

(Mother)   Father   Brother/sister   Spouse/partner   Friend   Other (specify): _____

**Instructions**

You are being asked to describe the behavior of someone whom you know well. How often does that person experience each of these problems? For the first 27 items, please circle the number next to each item below that best describes the person's behavior **DURING THE PAST 6 MONTHS**. Then answer the remaining three questions. Please ignore the sections marked "Office Use Only."

| Section 1 (Inattention) | Never or rarely | Some-times | Often | Very often |
|---|---|---|---|---|
| 1. Fails to give close attention to details or makes careless mistakes in his/her work or other activities | 1 | 2 | 3 | 4 |
| 2. Has difficulty sustaining his/her attention in tasks or fun activities | 1 | 2 | 3 | 4 |
| 3. Doesn't listen when spoken to directly | 1 | 2 | 3 | 4 |
| 4. Doesn't follow through on instructions and fails to finish work or chores | 1 | 2 | 3 | 4 |
| 5. Has difficulty organizing tasks and activities | 1 | 2 | 3 | 4 |
| 6. Avoids, dislikes, or is reluctant to engage in tasks that require sustained mental effort | 1 | 2 | 3 | 4 |
| 7. Loses things necessary for tasks or activities | 1 | 2 | 3 | 4 |
| 8. Is easily distracted by extraneous stimuli or irrelevant thoughts | 1 | 2 | 3 | 4 |
| 9. Is forgetful in daily activities | 1 | 2 | 3 | 4 |



**Office Use Only (Section 1)**
Total Score: ~~50~~ 3   Symptom Count: 3        2   8   6   4

| Section 2 (Hyperactivity) | Never or rarely | Some-times | Often | Very often |
|---|---|---|---|---|
| 10. Fidgets with hands or feet or squirms in seat | 1 | 2 | 3 | 4 |
| 11. Leaves his/her seat in classrooms or in other situations in which remaining seated is expected | 1 | 2 | 3 | 4 |
| 12. Shifts around excessively or feels restless or hemmed in | 1 | 2 | 3 | 4 |

(continued)

| | Never or rarely | Some-times | Often | Very often |
|---|---|---|---|---|
| 13. Has difficulty engaging in leisure activities quietly (feels uncomfortable, or is loud or noisy) | 1 | 2 | 3 | 4 |
| 14. Is "on the go" or act as if "driven by a motor" (or he/she feels like he/she has to be busy or always doing something) | 1 | 2 | 3 | 4 |

Office Use Only (Section 2)
Total Score: 16 / 4  Symptom Count: 4     0  2  6  8

| **Section 3 (Impulsivity)** | Never or rarely | Some-times | Often | Very often |
|---|---|---|---|---|
| 15. Talks excessively (in social situations) | 1 | 2 | 3 | 4 |
| 16. Blurts out answers before questions have been completed, completes others' sentences, or jumps the gun | 1 | 2 | 3 | 4 |
| 17. Has difficulty awaiting his/her turn | 1 | 2 | 3 | 4 |
| 18. Interrupts or intrudes on others (butts into conversations or activities without permission or takes over what others are doing) | 1 | 2 | 3 | 4 |

Office use only (Section 3)
Total Score: 8  Symptom Count: 1     1  4  3  0

| **Section 4 (Sluggish Cognitive Tempo)** | Never or rarely | Some-times | Often | Very often |
|---|---|---|---|---|
| 19. Is prone to daydreaming when he/she should be concentrating on something or working | 1 | 2 | 3 | 4 |
| 20. Has trouble staying alert or awake in boring situations | 1 | 2 | 3 | 4 |
| 21. Is easily confused | 1 | 2 | 3 | 4 |
| 22. Is easily bored | 1 | 2 | 3 | 4 |
| 23. Is spacey or "in a fog" | 1 | 2 | 3 | 4 |
| 24. Is lethargic, more tired than others | 1 | 2 | 3 | 4 |
| 25. Is underactive or has less energy than others | 1 | 2 | 3 | 4 |
| 26. Is slow moving | 1 | 2 | 3 | 4 |
| 27. Doesn't seem to process information as quickly or as accurately as others. | 1 | 2 | 3 | 4 |

Office use only (Section 4)
Total Score: _____ Symptom Count: _____

Sum of Sections 1 – 3 for Total Scores _____
Sum of Sections 1 – 3 for Symptom Counts _____

*(continued)*

BAARS-IV: Other-Report: Current Symptoms                    Rev. 05.04.16

74-72-67-66-71-71-82

# CAARS–Observer: Long Version (CAARS–O:L)

### by C. K. Conners, Ph.D., D. Erhardt, Ph.D., & E. P. Sparrow, Ph.D.

| PERSON BEING DESCRIBED | OBSERVER |
|---|---|
| Client ID: _____ <br> Gender: M **F** (Circle One) Age: 21 | Observer ID: _____ <br> Gender: **M** F (Circle One) (optional) Age: 44 (optional) |

Today's Date: ___/___/___ Month Day Year   I am this person's: ☐ spouse ☒ parent ☐ sibling ☐ other: _____

Instructions: Listed below are items concerning behavior or problems sometimes experienced by adults. Read each item carefully and decide how much or how frequently each item describes this person recently. Indicate your response for each item by circling the number that corresponds to your choice. Use the following scale: 0 = Not at all, never, 1 = Just a little, once in a while; 2 = Pretty much, often; and 3 = Very much, very frequently.

| The person being described... | Not at all, never | Just a little, once in a while | Pretty much, often | Very much, very frequently |
|---|---|---|---|---|
| 1. likes to be doing active things. | 0 | 1 | 2 | ③ |
| 2. loses things necessary for tasks or activities (e.g., to-do lists, pencils, books, or tools). | 0 | 1 | ② | 3 |
| 3. doesn't plan ahead. | 0 | 1 | ② | 3 |
| 4. blurts out things. | 0 | ① | 2 | 3 |
| 5. is a risk-taker or a daredevil. | ⓪ | 1 | 2 | 3 |
| 6. gets down on self. | 0 | 1 | 2 | ③ |
| 7. doesn't finish things. | 0 | ① | 2 | 3 |
| 8. is easily frustrated. | 0 | 1 | 2 | ③ |
| 9. talks too much. | 0 | 1 | ② | 3 |
| 10. is always on the go, as if driven by a motor. | 0 | 1 | ② | 3 |
| 11. is disorganized. | 0 | 1 | 2 | ③ |
| 12. says things without thinking. | 0 | 1 | ② | 3 |
| 13. has a hard time staying in one place very long. | 0 | ① | 2 | 3 |
| 14. gets rowdy or boisterous during leisure activities. | 0 | ① | 2 | 3 |
| 15. is not sure of self. | 0 | 1 | 2 | ③ |
| 16. has a hard time keeping track of several things at once. | 0 | 1 | 2 | ③ |
| 17. is always moving even when attempting to be still. | 0 | 1 | 2 | ③ |
| 18. forgets to remember things. | 0 | 1 | ② | 3 |
| 19. has a short fuse/hot temper. | 0 | 1 | ② | 3 |
| 20. is bored easily. | 0 | 1 | ② | 3 |
| 21. leaves seat when not supposed to. | 0 | ① | 2 | 3 |
| 22. has trouble waiting in line or taking turns with others. | 0 | ① | 2 | 3 |
| 23. throws tantrums. | 0 | 1 | ② | 3 |
| 24. has trouble keeping attention focused when working or at leisure. | 0 | 1 | ② | 3 |
| 25. seeks out fast paced, exciting activities. | 0 | 1 | 2 | ③ |
| 26. avoids new challenges because of lack of faith in his/her abilities. | 0 | 1 | 2 | ③ |
| 27. appears to be restless inside even when sitting still. | 0 | 1 | 2 | ③ |
| 28. is distracted by sights or sounds when trying to concentrate. | 0 | 1 | 2 | ③ |
| 29. is forgetful in daily activities. | 0 | 1 | 2 | ③ |
| 30. is set off easily by many things. | 0 | 1 | ② | 3 |
| 31. dislikes quiet, introspective activities. | 0 | ① | 2 | 3 |
| 32. loses things needed for work or tasks. | 0 | 1 | 2 | ③ |
| 33. has trouble listening to what other people are saying. | 0 | ① | 2 | 3 |

*Items continued on back page...*

MHS Copyright © 1998, Multi-Health Systems Inc. All rights reserved. In the U.S.A., P.O. Box 950, North Tonawanda, NY 14120-0950, (800) 456-3003. In Canada, 3770 Victoria Park Ave., Toronto, ON M2H 3M6, (800) 268-6011. International, +1-416-492-2627. Fax, +1-416-492-3343 or (888) 540-4484.

THIS FORM CONTAINS A COPY PROTECTION FEATURE TO PREVENT UNAUTHORIZED REPRODUCTION. TO OBTAIN PERMISSION TO COPY, EMAIL legal.dept@mhs.com

# CAARS–Observer Scale (Long Version)
### by C. Keith Conners, Ph.D., D. Erhardt, Ph.D., & E. P. Sparrow, Ph.D

| | Not at all, never | Just a little, once in a while | Pretty much, often | Very much, very frequently |
|---|---|---|---|---|
| 34. is an underachiever. | 0 | (1) | 2 | 3 |
| 35. interrupts others when talking. | 0 | 1 | (2) | 3 |
| 36. changes plans/jobs in midstream. | 0 | (1) | 2 | 3 |
| 37. acts okay on the outside, but appears unsure of self. | 0 | 1 | 2 | (3) |
| 38. is always on the go. | 0 | 1 | (2) | 3 |
| 39. makes comments or remarks that are regretted later. | 0 | 1 | (2) | 3 |
| 40. can't get things done unless there's an absolute deadline. | 0 | 1 | 2 | (3) |
| 41. fidgets (with hands or feet) or squirms in seat. | 0 | 1 | (2) | 3 |
| 42. makes careless mistakes or has trouble paying close attention to details. | 0 | 1 | (2) | 3 |
| 43. steps on people's toes without meaning to. | (0) | 1 | 2 | 3 |
| 44. has trouble getting started on a task. | 0 | 1 | (2) | 3 |
| 45. intrudes on others' activities. | 0 | 1 | (2) | 3 |
| 46. appears to exert a great deal of effort when trying to sit still. | 0 | 1 | 2 | (3) |
| 47. has unpredictable moods. | 0 | 1 | 2 | 3 |
| 48. doesn't like academic studies/work projects where effort at thinking a lot is required. | 0 | (1) | 2 | 3 |
| 49. is absent-minded in daily activities. | 0 | 1 | 2 | (3) |
| 50. is restless or overactive. | 0 | 1 | (2) | 3 |
| 51. depends on others to keep life in order and attend to the details. | 0 | 1 | 2 | (3) |
| 52. unintentionally annoys other people. | 0 | 1 | (2) | 3 |
| 53. sometimes overfocuses on details, at other times appears distracted by everything going on around him/her. | 0 | 1 | 2 | (3) |
| 54. tends to squirm or fidget. | 0 | 1 | 2 | (3) |
| 55. can't keep his/her mind on something unless it's really interesting. | 0 | (1) | 2 | 3 |
| 56. expresses lack of confidence in his/her abilities. | 0 | 1 | 2 | (3) |
| 57. can't sit still for very long. | 0 | 1 | (2) | 3 |
| 58. gives answers to questions before the questions have been completed. | 0 | (1) | 2 | 3 |
| 59. likes to be up and on the go rather than being in one place. | 0 | 1 | 2 | (3) |
| 60. has trouble finishing job tasks or schoolwork. | 0 | 1 | (2) | 3 |
| 61. is irritable. | 0 | 1 | 2 | 3 |
| 62. interrupts others when they are working or busy. | 0 | 1 | (2) | 3 |
| 63. expresses lack of confidence in self because of past failures. | 0 | 1 | (2) | 3 |
| 64. appears distracted when things are going on around him/her. | 0 | 1 | (2) | 3 |
| 65. has problems organizing tasks and activities. | 0 | 1 | 2 | (3) |
| 66. misjudges how long it takes to do something or go somewhere. | 0 | 1 | 2 | (3) |

MHS Copyright © 1998, Multi-Health Systems Inc. All rights reserved. In the U.S.A., P.O. Box 950, North Tonawanda, NY 14120-0950, (800) 456-3003. In Canada, 3770 Victoria Park Ave., Toronto, ON M2H 3M6, (800) 268-6011. International, +1-416-492-2627. Fax, +1-416-492-3343 or (888) 540-4484.

THIS FORM CONTAINS A COPY PROTECTION FEATURE TO PREVENT UNAUTHORIZED REPRODUCTION. TO OBTAIN PERMISSION TO COPY, EMAIL legal@mhs.com.



## BRIEF®-A Score Summary Table

| Scale/Index | Raw Score | T Score | Percentile | 90% CI |
|---|---|---|---|---|
| *Inhibit* | 16 | 63 | 87 | 56 - 70 |
| *Shift* | 13 | 65 | 93 | 57 - 73 |
| *Emotional Control* | 28 | 73 | 97 | 69 - 77 |
| *Self-Monitor* | 12 | 58 | 80 | 51 - 65 |
| *Behavioral Regulation Index (BRI)* | 69 | 68 | 93 | 64 - 72 |
| *Initiate* | 15 | 57 | 73 | 50 - 64 |
| *Working Memory* | 16 | 64 | 91 | 58 - 70 |
| *Plan/Organize* | 21 | 63 | 87 | 57 - 69 |
| *Task Monitor* | 12 | 61 | 87 | 55 - 67 |
| *Organization of Materials* | 24 | 75 | >99 | 69 - 81 |
| *Metacognition Index (MI)* | 88 | 66 | 92 | 63 - 69 |
| *Global Executive Composite (GEC)* | 157 | 68 | 93 | 65 - 71 |

| Validity Scale | Raw Score | Cumulative % | Protocol Classification |
|---|---|---|---|
| *Negativity* | 2 | 0 - 98.5 | Acceptable |
| *Infrequency* | 0 | 0 - 93.3 | Acceptable |
| *Inconsistency* | 2 | 0 - 98.8 | Acceptable |

*Note:   Age-specific norms have been used to generate this profile.*
      *For additional normative information, refer to the Appendixes in the BRIEF®-A Professional Manual.*

Name of _____ (redacted) _____ Gender [ ] Male ✓ Female  Age 21

Your Name _____ (redacted) _____ Today's Date 1/22/23

Your relationship to him/her: ✓Parent [ ] Spouse [ ] Sibling [ ] Friend [ ] Other

How well do you know him/her? [ ] Not well [ ] Moderately well [✓] Very well  You have known him/her for 21 years.

## During the past month, how often has each of the following behaviors been a *problem*?

### N = Never    S = Sometimes    O = Often

| # | Behavior | Response |
|---|----------|----------|
| 1. | Has angry outbursts | S |
| 2. | Makes careless errors when completing tasks | S |
| 3. | Is disorganized | O |
| 4. | Has trouble concentrating on tasks (such as chores, reading, or work) | O |
| 5. | Taps fingers or bounces legs | S |
| 6. | Needs to be reminded to begin a task even when willing | S |
| 7. | Has a messy closet | S |
| 8. | Has trouble changing from one activity or task to another | S |
| 9. | Gets overwhelmed by large tasks | O |
| 10. | Forgets his/her name | N |
| 11. | Has trouble with jobs or tasks that have more than one step | O |
| 12. | Overreacts emotionally | O |
| 13. | Doesn't notice when he/she causes others to feel bad or get mad until it is too late | S |
| 14. | Has trouble getting ready for the day | S |
| 15. | Has trouble prioritizing activities | N |
| 16. | Has trouble sitting still | O |
| 17. | Forgets what he/she is doing in the middle of things | S |
| 18. | Doesn't check work for mistakes | S |
| 19. | Has emotional outbursts for little reason | O |
| 20. | Lies around the house a lot | N |
| 21. | Starts tasks (such as cooking, projects) without the right materials | S |
| 22. | Has trouble accepting different ways to solve problems with work, friends, or tasks | S |
| 23. | Talks at the wrong time | S |
| 24. | Misjudges how difficult or easy tasks will be | S |
| 25. | Has problems getting started on his/her own | S |
| 26. | Has trouble staying on the same topic when talking | N |
| 27. | Gets tired | S |
| 28. | Reacts more emotionally to situations than his/her friends | O |
| 29. | Has problems waiting his/her turn | S |
| 30. | People say that he/she is disorganized | O |
| 31. | Loses things (such as keys, money, wallet, homework, etc.) | O |
| 32. | Has trouble thinking of a different way to solve a problem when stuck | S |
| 33. | Overreacts to small problems | S |
| 34. | Doesn't plan ahead for future activities | S |
| 35. | Has a short attention span | N |
| 36. | Makes inappropriate sexual comments | S |
| 37. | When people seem upset with him/her, doesn't understand why | S |
| 38. | Has trouble counting to three | N |



**During the past month, how often has each of the following behaviors been a *problem*?**

**N = Never       S = Sometimes       O = Often**

| | |
|---|---|
| 39. Has unrealistic goals | N Ⓢ O |
| 40. Leaves the bathroom a mess | N S Ⓞ |
| 41. Makes careless mistakes | N Ⓢ O |
| 42. Gets emotionally upset easily | N S Ⓞ |
| 43. Makes decisions that get him/her into trouble (legally, financially, socially) | N Ⓢ O |
| 44. Is bothered by having to deal with changes | N Ⓢ O |
| 45. Has difficulty getting excited about things | N Ⓢ O |
| 46. Forgets instructions easily | N Ⓢ O |
| 47. Has good ideas but cannot get them on paper | N Ⓢ O |
| 48. Makes mistakes | N Ⓢ O |
| 49. Has trouble getting started on tasks | N S Ⓞ |
| 50. Says things without thinking | N S Ⓞ |
| 51. His/her anger is intense but ends quickly | N Ⓢ O |
| 52. Has trouble finishing tasks (such as chores, work) | N Ⓢ O |
| 53. Starts things at the last minute (such as assignments, chores, tasks) | Ⓝ S O |
| 54. Has difficulty finishing a task on his/her own | N Ⓢ O |
| 55. People say that he/she is easily distracted | N S Ⓞ |
| 56. Has trouble remembering things, even for a few minutes (such as directions, phone numbers) | N Ⓢ O |
| 57. People say that he/she is too emotional | N S Ⓞ |
| 58. Rushes through things | Ⓝ S O |
| 59. Gets annoyed | N S Ⓞ |
| 60. Leaves room or home a mess | N S Ⓞ |
| 61. Gets disturbed by unexpected changes in daily routine | N Ⓢ O |
| 62. Has trouble coming up with ideas for what to do with free time | Ⓝ S O |
| 63. Doesn't plan ahead for tasks | Ⓝ S O |
| 64. People say that he/she doesn't think before acting | Ⓝ S O |
| 65. Has trouble finding things in room, closet, or desk | N S Ⓞ |
| 66. Has problems organizing activities | N Ⓢ O |
| 67. After having a problem, does not get over it easily | N S Ⓞ |
| 68. Has trouble doing more than one thing at a time | N Ⓢ O |
| 69. Mood changes frequently | N S Ⓞ |
| 70. Doesn't think about consequences before doing something | N Ⓢ O |
| 71. Has trouble organizing work | N S Ⓞ |
| 72. Gets upset quickly or easily over little things | N S Ⓞ |
| 73. Is impulsive | N Ⓢ O |
| 74. Doesn't pick up after self | N S Ⓞ |
| 75. Has problems completing his/her work | N Ⓢ O |

# ADHD Specialists of Columbus
*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.

**Date: January 2023**

*130 Northwoods Blvd.*
*Columbus, Ohio 43235*
*Phone 614-888-ADHD (2343)*
*Fax 614-846-1849*
*Web: ADDvisor.com*

**ADHD Medication at testing - None**

**ADULT**
**ADHD Evaluation**
**Summary of Test Results**
**Self-Report**

| ADHD Tests | Subtests | Marked | Mod | Mild | None |
|---|---|---|---|---|---|
| | T Score | ≥ 70 | 65-69 | 60-64 | <60 |
| BAARS | Inattention | TS, SC | | | |
| | Hyperactivity | | TS | | SC |
| | Impulsivity | | TS, SC | | |
| | | | | | |
| CAARS | Inattention/Memory Problems | x | | | |
| | Hyperactivity/Restlessness | | x | | |
| | Impulsivity/Emotional Lability | | | x | |
| | DSM-5 Inattentive Symptoms | x | | | |
| | DSM-5 Hyperactive-Impulsive Symptoms | x | | | |
| | DSM-5 ADHD Symptoms Total | x | | | |
| | ADHD Index | x | | | |
| | | | | | |
| ADDES | Inattentive | x | | | |
| | Hyperactive/Impulsive | x | | | |
| | | | | | |
| BRIEF (EFI) | Inhibit | x | | | |
| | Working Memory | x | | | |
| | | | | | |
| BRIEF (Executive Function Impairments) | Shift          cognitive/practical | | | | x |
| | Emotional Control | | | | x |
| | Self-Monitor    cognitive/practical | | | x | |
| | Initiate | x | | | |
| | Plan/Organize | x | | | |
| | Task Monitor | x | | | |
| | Organization of Materials | x | | | |

TS = Total Score, SC = Symptom Count

# ADHD Specialists of Columbus
*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.

*130 Northwoods Blvd.*
*Columbus, Ohio  43235*
*Phone 614-888-ADHD (2343)*
*Fax 614-846-1849*
*Web: ADDvisor.com*

**ADULT**
**ADHD Evaluation**
**Summary of Test Results**
**Observer Report**

| ADHD Tests | Subtests | Marked | Mod | Mild | None |
|---|---|---|---|---|---|
| | **T Score** | **≥ 70** | **65-69** | **60-64** | **<60** |
| BAARS | Inattention | | | TS | SC |
| | Different Total Symptoms (Self and Observer) | | | | **7*** |
| | Hyperactivity | TS | SC | | |
| | Different Total Symptoms (Self and Observer) | | | | **4*** |
| | Impulsivity | | | TS | SC |
| | Different Total Symptoms (Self and Observer) | | | | **3*** |
| CAARS | Inattention/Memory Problems | x | | | |
| | Hyperactivity/Restlessness | x | | | |
| | Impulsivity/Emotional Lability | | x | | |
| | DSM-5 Inattentive Symptoms | | x | | |
| | DSM-5 Hyperactive-Impulsive Symptoms | x | | | |
| | DSM-5 ADHD Symptoms Total | x | | | |
| | ADHD Index | x | | | |
| ADDES | Inattentive | x | | | |
| | Hyperactive/Impulsive | x | | | |
| BRIEF (EFI) | Inhibit | | | x | |
| | Working Memory | | | x | |
| | | | | | |
| BRIEF (Executive Function Impairments) | Shift          cognitive/practical | | x | | |
| | Emotional Control | x | | | |
| | Self-Monitor    cognitive/practical | | | | x |
| | Initiate | | | | x |
| | Plan/Organize | | | x | |
| | Task Monitor | | | x | |
| | Organization of Materials | x | | | |

**TS = Total Score, SC = Symptom Count**
* denotes significant impairment

09/2020

# ADHD Specialists of Columbus

*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.

*130 Northwoods Blvd.*
*Columbus, Ohio   43235*
*Phone 614-888-ADHD (2343)*
*Fax 614-846-1849*
*Web: ADDvisor.com*

**ADHD Evaluation**
**Summary of Test Results**
**OFFICE**

**Verbal IQ estimate   130**

| ADHD Tests | Subtests | Standard Score |
|---|---|---|
| WAIS-IV<br><br>Wechsler Adult Intelligence Scale Fourth Edition | **Verbal Short-Term Memory/**<br>**Simple Verbal Working Memory** | |
| | Digit Recall | **90\*** |

| ADHD Tests | Subtests | Standard Score |
|---|---|---|
| SB5<br><br>Stanford-Binet Intelligence Scales Fifth Edition | **Verbal Working Memory/**<br>**Complex Verbal Working Memory** | |
| | Working Memory-Memory for Sentences | **90\*** |

\* denotes significant impairment

09/2020

# ADHD Specialists of Columbus

*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.

*130 Northwoods Blvd.*
*Columbus, Ohio  43235*
*Phone 614-888-ADHD (2343)*
*Fax 614-846-1849*
*Web: ADDvisor.com*

**ADULT**
**ADHD Evaluation**
**Summary of Test Results**

| IQ Screen | Subtests | Standard Score | Percentile |
|---|---|---|---|
|  |  |  |  |
| WAIS-IV | ***Verbal IQ Screen*** |  |  |
|  | Similarities Subtest |  |  |
|  | Vocabulary Subtest | 130 | 98 |

| LD Screen | Subtests | Standard Score | Percentile | Grade Equivalent |
|---|---|---|---|---|
|  |  |  |  |  |
| Woodcock-Johnson IV | Math Calculation |  |  |  |
|  | Passage Comprehension | 108 | 71 | >17.9 |

| Reading Comprehension (WM specific) | Subtests | Standard Score | Percentile | Age Equivalent | Grade Equivalent |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| GORT-5 | Rate Score | 95 | 37 | >18.0 | 13.0 |
|  | Accuracy Score | 125 | 95 | >18.0 | 13.0 |
|  | Fluency Score | 105 | 63 | >18.0 | 13.0 |
|  | Comprehension Score | **90\*^** | 25 | 16.3 | 11.0 |

\* denotes significant impairment    ^indicates impairment with remembering what is read

09/2020

# ADHD Specialists of Columbus

*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.

*130 Northwoods Blvd.*
*Columbus, Ohio  43235*
*Phone 614-888-ADHD (2343)*
*Fax 614-846-1849*
*Web: ADDvisor.com*

**ADULT**
**ADHD Evaluation**
**Summary of Non-ADHD Test Results**
**Self-Report**

| ADHD Tests | Subtests | Marked | Mod | Mild | None |
|---|---|---|---|---|---|
| | T Score | $\geq 70$ | 65-69 | 60-64 | <60 |
| SCL-90-R | Somatization | | | | x |
| | Obsessive-Compulsive | x | | | |
| | Inadequacy, Self-Worth | | | x | |
| | Depression | | | x | |
| | Anxiety | | | | x |

09/2020

## ADHD Specialists of Columbus
*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.


*130 Northwoods Blvd.*
*Columbus, Ohio   43235*
*Phone 614-888-ADHD (2343)*
*Fax 614-846-1849*
*Web: ADDvisor.com*

**ADULT**
**ADHD Evaluation**
**Summary of Test Results**
**Other Significant Factors**

| ADHD | Yes | No | |
|---|---|---|---|
| 1.  Significant current impairments in **function** (day to day activity): | x | | |
| Cognitive                    *none / mild / **moderate** / severe* | | | |
| Social                          ***none*** */ mild / moderate / severe* | | | |
| Academic                     *none / mild / **moderate** / severe* | | | |
| Home/Community Functioning   *none / **mild** / moderate / severe* | | | |
| Occupational                 *none / mild / moderate / severe* | | | |
| | **Yes** | **Possible** | **No** |
| 2.  Some impairing symptoms before age 16 | x | | |
| 3.  Family history relevant to ADHD.<br>***diagnosed*** */ probable / possible* | x | | |
| 4.  History of relevant medical complications in pregnancy,<br>delivery, infancy, child/adulthood<br>*diagnosed / probable / possible* | | | x |

**Clinical Impressions** (From Clinical Interview and All Testing Data)

Rating Scales – results show significant inattentive, hyperactive and impulsive symptoms from both self and observer reports. Significantly impaired executive function symptoms evident from both self and observer reports include inhibit, working memory, plan organize, task monitor and organization of materials. Significantly impaired executive function symptoms evident from self-report include self-monitor and initiate. Significantly impaired executive function symptoms evident from observer report include shift and emotional control.

WMA (Working Memory Assessment) – simple verbal working memory and complex verbal working memory are significantly impaired on this test.

Clinical Data – no significant induced factors are present. Significant inheritable factors include a sister, brother, cousin and uncle who are all diagnosed with ADHD. Additional symptoms consistent with individuals diagnosed with ADHD include difficulty with all phases of homework completion in high school and college, fine motor difficulties (messy handwriting), minor behavioral difficulties in school (out of uniform, late), severe

difficulty persisting with uninteresting work, difficulty completing long-term projects (procrastination, plan/organize, overwhelmed), time judgment difficulties (often late, misjudges time, loses track of time), money management difficulties (impulsive spending, forgetful), driving problems (locking keys in car, one speeding ticket, parking tickets, car towed) and occasional difficulty self-regulating anger. In general, this individual indicates that she struggles to process information, is very disorganized, forgetful, misplaces and/or forgets important materials, has trouble sustaining her effort with uninteresting tasks and is inattentive.

Functional Data – moderate cognitive and academic difficulties and mild home/community functioning difficulties are evident.

# ADHD Specialists of Columbus

*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.

*130 Northwoods Blvd.*
*Columbus, Ohio  43235*
*Phone 614-888-ADHD (2343)*
*Fax 614-846-1849*
*Web: ADDvisor.com*

| Diagnostic Summary | Yes |
|---|---|
| 1.  ADHD Predominantly Inattentive Presentation (314.00) | |
| 2.  ADHD Predominantly Hyperactive-Impulsive Presentation (314.01) | |
| 3.  ADHD Combined Presentation (314.01) | X |
| 4.  Other Specified ADHD (314.01) | |
| 5.  Unspecified ADHD (314.01) | |
| Current Severity of ADHD<br><br>1   2   3        4   **5**   6        7   8   9<br>*Mild*        *Moderate*        *Severe* | |
| 6.  Does not meet diagnostic criteria for ADHD | |

### Comorbid/Coexisting Disorders

1. Other Specified Neurodevelopmental Disorder (315.8) Working Memory and Other Executive Function Impairments

2. Depressive Disorder (previously diagnosed)

3. Anxiety Disorder (previously diagnosed)

## ADHD Specialists of Columbus
*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.

*130 Northwoods Blvd.*
*Columbus, Ohio   43235*
*Phone 614-888-ADHD (2343)*
*Fax 614-846-1849*
*Web: ADDvisor.com*

**Recommendations**

| | | | **Start Dose** |
|---|---|---|---|
| **1. Medications*:** | **Stimulants:** | Adhansia XR^ | 25 mg. |
| | | Concerta ^ | 18 mg |
| | | Cotempla XRODT^ | 8.6 mg |
| | | Jornay PM ^ | 20 mg |
| | *methylphenidate* | Ritalin LA | 10 mg |
| | | Metadate CD | 10 mg |
| | | Aptensio XR ^ | 10 mg |
| | | Daytrana (Patch) | 5 mg |
| | | Quillivant XR (liquid) ^ | 20 mg |
| | | Quillichew ER | 20 mg |
| | *dexmethylphenidate* | Focalin XR | 5 mg |

-----------------------------------------------------------------------

| | | | |
|---|---|---|---|
| *mixed amphetamine salts* | Adderall XR | 5 mg |
| | Mydayis ^ | 12.5 mg. |
| *lisdexamfetamine* | Vyvanse | 10 mg. |
| | Vyvanse (chew) ^ | 10 mg. |
| *amphetamine* | Adzenys ER (liquid) | 1.25 mg |
| | Adzenys XR ODT | 3.1 mg |
| | Dyanavel XR (liquid)^ | 2.5 mg. |
| *dextroamphetamine* | Dexadrine ER | 5 mg |

-----------------------------------------------------------------------

**Non-Stimulants:**

| | | |
|---|---|---|
| *atomoxetine* | Strattera^ | weight-based |
| *guanfacine* | Intuniv ^ | 1 mg |
| *clonidine* | Kapvay ^ | 0.1 mg |

**\*Suggest starting with a methylphenidate/dexmethylphenidate product due to lower incidence of side effects.**

**\*\*Research indicates advisability of starting at lowest dose and titrating upward every 7–10 days until benefit or side effect is realized.  If benefit is found, continuing to carefully titrate using standardized rating scales for precise feedback is recommended (can be completed in this office if desired).  In general, inattentive symptoms tend to respond better to lower doses, while hyperactive-impulsive symptoms tend to respond better to higher doses.**

**\*\*\* A genetic test that often decreases the guess work regarding which medication to prescribe is now available.  Ask your pediatrician or family doctor about the option of performing this test.**

**^  Longest lasting in the group - typically 12+ hours**

09/2020

ADHD Specialists of Columbus
*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.

*130 Northwoods Blvd.*
*Columbus, Ohio   43235*
*Phone 614-888-ADHD (2343)*
*Fax 614-846-1849*
*Web: ADDvisor.com*

## Recommendations

**2.** **Self-Education** – Research indicates that when individuals are well informed about all aspects of ADHD, the changes in their behavior result in significant benefits.
*Books* - Taking Charge of Adult ADHD-Barkley; More Attention, Less Deficit: Success Strategies for Adults with ADHD-Tuckman

**3.** **Cogmed Working Memory Training** - Through this office – Handouts supplied.
Cogmed Working Memory Training is the only non-medication, research-based intervention that provides reliable improvements for working memory, initiate, plan/organize and inattention symptoms.

**4.** **Educational Management/ Environmental Management** - Handouts supplied.
Many individuals/students receive significant benefit from academic accommodations in college and professional school. Environmental - Often used in conjunction with educational management interventions. Environmental management can also provide significant benefits.

5. **Occupational Management** - ADHD and executive function impairments often significantly impair optimal work performance. *Book* - The Smart but Scattered Guide to Success-Dawson

**6.** **Behavior Management** - Handout Supplied. Behavioral interventions are impactful for a variety of behavioral difficulties including money management and driving. ADHD executive function coaching is the best way to *learn and implement* important and helpful strategies. ADHD executive function coach - Tracy Lowrie, tlowrie2311@gmail.com or 614-537-3257.

**All highlighted above can be considered.**

**7.** **Other – MCAT ACCOMMODATIONS**

**This individual needs time and ½ (1.5x) on every section of MCAT**

This individual exhibits severe symptoms of inattention, working memory, initiate, plan/organize, organization of materials and task monitor. These inattention, working memory and other executive function impairments significantly interfere with most phases of academic demands and significantly contribute to being easily distracted, having problems with focus, sustaining attention and remembering. As a result, accommodations are needed so that this individual will have sufficient time to read and reread questions and answers, have time to organize written responses and have time to check work to minimize errors caused by inattention, working memory, plan/organize and task monitor deficits.

**How are effects of ADHD mediated by the recommended accommodation(s)**

The severe inattentive symptoms exhibited by this individual impair the ability to focus, concentrate and sustain attention with mentally demanding tasks for any significant length of time. As a result, the individual needs to take numerous "mental breaks" in order to reboot or refresh their ability to refocus. Because of this difficulty and the need for multiple "mental breaks" this individual takes much longer to complete typical tasks such as tests. In addition, because of the extreme mental effort required simply to obtain normal levels of concentration, without "mental breaks", this individual's ability to sustain their attention and effort over long periods of time is extremely difficult - unless they are able to take multiple "mental breaks".

The severe working memory impairment interferes with this individual's ability to hold information in mind for a significant enough period of time to use it. This difficulty (along with inattention) makes it extremely difficult for any individual to take sufficient notes in class. During test taking this means that an individual must read, reread and reread questions in order to remember it long enough to evaluate each of the possible answers. In addition, they may have to reread the various answer choices multiple times to evaluate them. If this individual even takes 30 seconds longer on each question than the typical test-taker, of a 100-question test, that test would take them an additional 50 minutes. A working memory impairment also contributes to distractibility which further undermines an individual's ability to focus and concentrate.

Finally, this individual exhibits a severe problem with the executive function of plan/organize, which is an individual's ability to organize information in one's head in order to speak or write in a logical and sequential manner. When this problem exists, it takes a person much longer to organize their thoughts in order to answer questions and/or get them on paper.

1. **Extended time** - will compensate for the working memory and inattentive symptoms documented in the testing and will compensate for the extra time a student needs due to their difficulty with sustaining attention with a mentally demanding task and therefore taking longer for those tasks. It will also help compensate for having to reread questions and answers multiple times due to a working memory deficit.

2. **Test taking in a quiet, distraction free environment** will compensate for the student's difficulty with staying on task and being easily distracted by extraneous stimuli.

William B. Benninger, Ph.D., Psychologist
Specializing in the Diagnosis and Treatment of ADHD
Former Adjunct Assistant Professor, The Ohio State University
PsyPact Interjurisdictional Approved Provider
Co-Founder, ADDvisor.com

ADHD Specialists of Columbus
*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.

*130 Northwoods Blvd.*
*Columbus, Ohio 43235*
*Phone 614-888-ADHD (2343)*
*Fax 614-846-1849*
*Web: ADDvisor.com*

**Addendum**
**Executive Functions**

| BRIEF | |
|---|---|
| | **Inhibit** - is similar to impulsivity and refers to an individual's ability to delay responding when appropriate. |
| | **Working Memory** - is your ability to hold something in mind long enough to use it, "remembering to do". It is the shortest form of memory and can be broken down into additional subcategories. |
| | **Shift** - **cognitive** difficulties here contribute to problem-solving issues and include having difficulty with getting stuck by trying to solve a problem over and over in a similar way. Giving up quickly with problem-solving is also seen.<br>　　**practical** issues here include having difficulty/distress with unexpected changes of plans. |
| | **Emotional Control** - problems in this area don't mean that the person necessarily has "worse emotions" but this is more of a "heart on the sleeve" to measure. High scores in this category indicate that this person's emotions are rarely a secret. They may have trouble self-regulating emotion when necessary or important. |
| | **Initiate** - would indicate difficulty getting started on tasks, particularly when those tasks are not highly interesting. |
| | **Plan/Organize** - this is a mental plan/organize difficulty where the individual may have difficulty putting their thoughts together to explain something, getting their ideas on paper or planning ahead. |
| | **Organization of Materials** - this is difficulty with having the right "stuff", in the right place, at the right time. It includes losing and/or misplacing items. |
| | **Monitor - Task** - includes checking work, catching careless errors and doing the right task at the right time.<br>　　　　**self** - **cognitive** - this difficulty is a problem-solving one where the individual may not monitor themselves in regard to completing cognitive tasks and therefore may run out of time or be unable to complete a task for this reason.<br><br>　　　　**practical** - this difficulty may contribute to someone (for example) talking too loud in the library but without self-monitoring they would be the only ones that wouldn't notice and would need to be monitored/corrected by someone else. |

**Motivation -** not part of the **BRIEF** assessment (and an often-overlooked problem area) - problems in this area would include having significant difficulty making yourself do something that is not highly interesting.

09/2020

EXHIBIT 3

# ADHD Specialists of Columbus
*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.
130 B Northwoods Blvd., Columbus, Ohio 43235
phone (614) 888-2343 (ADHD) • fax (614) 846-1849

# Psychological Report
Confidential

Name: ███████████
Date of Birth: ███████
Date of Assessment: January 2023

Examiner: William B Benninger, Ph.D.
Report Date: March 2023

**Tests Administered**
Clinical Interview
CAARS Self Report / Observer Report Long Version
BAARS-IV Self Report / Other Report: Current Symptoms
Behavior Rating Inventory of Executive Function - Adult Version Self Report Form/Informant Report Form
ADDES Scales - Self-Report Version / Home Version
Wechsler Adult Intelligence Scale-IV (Vocabulary)
Stanford-Binet Intelligence Scales, Fifth Edition (Working Memory – Memory for Sentences)
Woodcock Johnson Tests of Achievement IV (Passage Comprehension)
Gray Oral Reading Test-5 (GORT-5)
Symptom Checklist-90-Revised

**History**
No significant induced factors are present. Significant inheritable factors include a sister, brother, cousin, and uncle who are all diagnosed with ADHD. This individual has exhibited significant impairment in all phases of homework completion in high school and college and has historically had severe difficulty persisting with uninteresting work and completing long-term projects. Time judgment difficulties are chronic.

**Clinical/Diagnostic Information**
Additional symptoms consistent with individuals diagnosed with ADHD include difficulty with all phases of homework completion in high school and college, fine motor difficulties (messy handwriting), minor behavioral difficulties in school (out of uniform, late), severe difficulty persisting with uninteresting work, difficulty completing long-term projects (procrastination, plan/ organize, overwhelmed), time judgment difficulties (often late, misjudges time, loses track

of time), money management difficulties (impulsive spending, forgetful), driving problems (locking keys in car, one speeding ticket, parking tickets, car towed) and occasional difficulty self-regulating anger. In general, this individual indicates that she struggles to process information, is very disorganized, forgetful, misplaces and/or forgets important materials, has trouble sustaining her effort with uninteresting tasks and is inattentive.

**Exhibits the following DSM-IV ADHD Inattentive symptoms to a clinically significant degree:**

Inattention
1. Fails to give close attention to details or makes careless mistakes in work or other activities
2. Doesn't follow through on instructions and fails to finish work or chores
3. Has difficulty organizing tasks and activities
4. Avoids, dislikes or is reluctant to engage in tasks that require sustained mental effort
5. Loses things necessary for tasks or activities
6. His easily distracted by extraneous stimuli or irrelevant thoughts
7. His forgetful in daily activities

This individual meets symptom count criteria for Inattention, Hyperactivity and Impulsivity.

**Test Results**
***Behavior Rating Inventory of Executive Function-Informant/Self-Report Form (BRIEF)***

| Scales | Informant Form T-Score | Self-Report Form T-Score |
|---|---|---|
| Inhibit | 63* | 77* |
| Shift | 65* | 56 |
| Emotional Control | 73* | 54 |
| Self Monitor | 58 | 63* |
| Initiate | 57 | 73* |
| Working Memory | 64* | 89* |
| Plan/Organize | 63* | 78* |
| Task Monitor | 61* | 81* |
| Organization of Materials | 75* | 78* |
| BRI | 68* | 64* |
| MI | 66* | 85* |
| GEC | 68* | 78* |

***CAARS Self Report/Observer Report Long Version***

| Scale | Observer Form T-Score | Self-Report Form T-Score |
|---|---|---|
| Inattention/Memory Problems | 74* | 86* |
| Hyperactive/Restlessness | 72* | 67* |
| Impulsivity/Emotional Lability | 67* | 60* |
| DSM-V Inattentive Symptoms | 66* | 83* |
| DSM-V Hyperactive-Impulsive Symptoms | 71* | 71* |
| DSH-V ADHD Symptoms Total | 71* | 81* |
| ADHD Index | 82* | 70* |

***BAARS-IV Self Report/Other Report: Current Symptoms***

|  | Other Report | Self Report |
|---|---|---|
| Scale | T-Score | T-Score |
| Inattention | 64* | 75* |
| Hyperactivity | 71* | 65* |
| Impulsivity | 64* | 68* |

***ADDES Scales – Self-Report Version/Home Version***

|  | Home Version | Self Report Version |
|---|---|---|
| Scale | T-Score | T-Score |
| Inattentive | 73* | 80+* |
| Hyperactive-Impulsive | 70* | 80* |

***Symptom Checklist-90-Revised***

|  | Standard Scores |
|---|---|
| Somatization | 41 |
| Obsessive-Compulsive | 73^ |
| Inadequacy, Self-Worth | 64* |
| Depression | 63* - mild controlled with medication |
| Anxiety | 57 |

   ^ due to having numerous **functional** routines to compensate for ADHD symptoms

***Wechsler Adult Intelligence Scale-IV (Vocabulary)***

|  | Raw Score | Standard Score |
|---|---|---|
| Vocabulary | 16 | 130 |

***Wechsler Adult Intelligence Scale-IV (Digit Recall)***

| Verbal Short-Term Memory/Simple Verbal Working Memory |  |
|---|---|
| Digit Recall | 90*^ |

***Stanford-Binet Intelligence Scales***

|  | Standard Score |
|---|---|
| Working Memory-Memory for Sentences | 90*^ |
| Complex Verbal Working Memory | |

^Impaired due to >2.0 Standard Deviations from the Verbal IQ estimate

***Woodcock Johnson Tests of Achievement-IV (Passage Comprehension)***

|  | Raw Score | Standard Score |
|---|---|---|
| Passage Comprehension | 47 | 108 |

*Gray Oral Reading Tests-4 (GORT-4)*

|                     | Raw Score | Standard Score | Percentile | Grade Equivalent |
|---------------------|-----------|----------------|------------|------------------|
| Rate Score          | 9         | 95             | 37         | 13.0             |
| Accuracy Score      | 15        | 125            | 95         | 13.0             |
| Fluency Score       | 11        | 105            | 63         | 13.0             |
| Comprehension Score | 8         | 90*^           | 25         | 11.0             |

* denotes significant impairment
^this a practical working memory score and is impaired due to its >2.0 Standard Deviations from the IQ estimate

**Diagnosis**

Axis I – ADHD Combined Presentation (314.01) moderate severity
  -Other Specified Neurodevelopmental Disorder (315.8) Working Memory and Other Executive Function Impairments
  -Depressive Disorder (previously diagnosed)
  -Anxiety Disorder (previously diagnosed)

Axis II - None
Axis III- None

**Discussion**

This individual exhibits severe symptoms of inattention, working memory, initiate, plan/organize, organization of materials and task monitor. These inattention, working memory and other executive function impairments significantly interfere with most phases of academic demands and significantly contribute to being easily distracted, having problems with focus, sustaining attention and remembering. As a result, accommodations are needed so that this individual will have sufficient time to read and reread questions and answers, have time to organize written responses and have time to check work to minimize errors caused by inattention, working memory, plan/organize and task monitor deficits.

**How are effects of ADHD mediated by the recommended accommodation(s)**

The severe inattentive symptoms exhibited by this individual impair the ability to focus, concentrate and sustain attention with mentally demanding tasks for any significant length of time. As a result, the individual needs to take numerous "mental breaks" in order to reboot or refresh their ability to refocus. Because of this difficulty and the need for multiple "mental breaks" this individual takes much longer to complete typical tasks such as tests. In addition, because of the extreme mental effort required simply to obtain normal levels of concentration, without "mental breaks," this individual's ability to sustain their attention and effort over long periods of time is extremely difficult - unless they are able to take multiple "mental breaks".

The severe working memory impairment interferes with this individual's ability to hold information in mind for a significant enough period of time to use it. This difficulty (along with

inattention) makes it extremely difficult for any individual to take sufficient notes in class. During test taking this means that an individual must read, reread, and reread questions in order to remember them long enough to evaluate each of the possible answers. In addition, they may have to reread the various answer choices multiple times to evaluate them. If this individual even takes 30 seconds longer on each question than the typical test-taker, of a 100-question test, that test would take them an additional 50 minutes. A working memory impairment also contributes to distractibility which further undermines an individual's ability to focus and concentrate.

Finally, this individual exhibits a severe problem with the executive function of plan/organize, which is an individual's ability to organize information in one's head in order to speak or write in a logical and sequential manner. When this problem exists, it takes a person much longer to organize their thoughts in order to answer questions and/or get them on paper.

**Recommendations for Accommodations**

Based on the findings in this report this individual fully qualifies for accommodations on the MCAT.

Also, while the breaks previously allowed are important, they will not fully compensate for her disability. So, obviously extra time is needed.

1. Extended time - will compensate for the working memory and inattentive symptoms documented in the testing and will compensate for the extra time a student needs due to their difficulty with sustaining attention with a mentally demanding task and therefore taking longer for those tasks. It will also help compensate for having to reread questions and answers multiple times due to a working memory deficit.

2. Test taking in a quiet, distraction free environment will compensate for the student's difficulty with staying on task and being easily distracted by extraneous stimuli.


William B. Benninger, Ph.D., Psychologist
Specializing in the Diagnosis and Treatment of ADHD
Former Adjunct Assistant Professor, The Ohio State University
PsyPact Interjurisdictional Approved Provider
Co-Founder ADDvisor.com

# ADHD Specialists of Columbus

*Specializing in the Diagnosis and Treatment of ADHD*
*Children, Adolescents and Adults*
William B. Benninger, Ph.D.
Tara L. Benninger, Ph.D.
130 B Northwoods Blvd., Columbus, Ohio 43235
phone (614) 888-2343 (ADHD) • fax (614) 846-1849

April 13, 2023

Addendum to Psychological Report for ███████████████████████ ) dated 03/2023.

██████████████████████████████████████████████████████████

the information below is intended to further elaborate upon the information provided in the psychological report for ██████████████

In the initial psychological report, it was documented via self and observer reports across multiple instruments that ██████████ exhibited significant symptoms of inattention:
1. Fails to give close attention to details or makes careless mistakes in work or other activities
2. Doesn't follow through on instructions and fails to finish work or chores
3. Has difficulty organizing tasks and activities
4. Avoids, dislikes or is reluctant to engage in tasks that require sustained mental effort
5. Loses things necessary for tasks or activities
6. Is easily distracted by extraneous stimuli or irrelevant thoughts
7. Is forgetful in daily activities

as well as significant Executive Function impairments as measured by the BRIEF:

1. Inhibit
2. Shift
3. Emotional Control
4. Self-Monitor
5. Initiate
6. Working memory
7. Plan/Organize
8. Task Monitor
9. Organization of Materials

Of particular importance in this group of executive function impairments are the practical implications of Working Memory and Plan/Organize.

In the Working Memory dimension ██████████ has severe problems when compared with the general population with the functional impairments including concentrating on tasks, forgetting what she's doing in the middle of things, sustaining her attention, forgetting instructions easily,

remembering things even for a few minutes (such as what she reads) and doing more than one thing at a time. She also exhibits moderate impairment with jobs or tasks that have more than one step. Because test taking requires all of these specific executive function details, difficulty with these will seriously interfere with her ability to perform optimally in a testing situation. While there have been many instances in the past in taking standardized and other tests that she has performed *adequately*, in many situations she has not performed to the level of her intellectual ability because these symptoms were impairing.  A real-world example is evident for when she took the ACT exam. On this test, her reading scores were only in the 57th percentile; however, her passage comprehension scores (without working memory) are now in the 70th percentile. Because her scores in comprehension (with a significant working memory component) are in the 25th percentile, this dragged her score down significantly, in spite of the fact that she could reread the items.  And would have taken her significantly more time due to the need to reread much more than somebody with typical working memory.

In the Plan/Organize dimension ████████exhibits severe problems with getting overwhelmed by large tasks, prioritizing activities, and completing tasks. She exhibits moderate impairment with getting her ideas on paper. Because test taking requires all of these specific executive function details, difficulty with these will seriously interfere with her ability to perform optimally in a testing situation. While there have been many instances in the past in taking standardized and other tests that she has performed *adequately*, in many situations she has not performed to the level of her intellectual ability because these symptoms were impairing.

Because the BRIEF has a high level of ecological validity, it is a much better instrument to measure actual day to day functional difficulties than standardized neurological tests. All of the impairments noted above were seen to be significantly, functionally impairing in both the self and observer report results.

Taking a closer look at the results of the Woodcock-Johnson Tests of Achievement IV-Passage Comprehension as compared to the Comprehension results on the Gray Oral Reading Tests-4 (GORT-4).

The results on the W-J measure an individual's ability to understand what they read. There is no working memory involved in this as they are able to read and reread as much as necessary in order to correctly answer the task. ████████Standard Score on this test puts her in the **top 30%** of achievement levels.

In contrast, her results on the Comprehension Score of the GORT-4 put her in the **bottom 25%** of achievement levels. For this test not only do you have to understand what you read (her ability in that area is in the top 30% as measured by the W-J) but you also have to *remember* what you read. Being in the bottom 25% certainly provides a significant disadvantage to her peers completing the MCAT. In order for her to be able to raise her ability to understand *and* remember what she reads (in order to accurately answer questions), she would have to reread much, much more than the individual taking this test without a working memory impairment. It has been indicated that an individual is allowed to reread the questions on the MCAT; however, this is exactly the point. Because an individual with this level of working memory impairment

has to reread *much more* often than the other individuals taking this test it will take them considerably longer to complete the test and therefore the need for extended time.

This individual has always had significant functional difficulties associated with her ADHD symptoms. Both in high school and in college she had severe difficulties knowing what her assignments were, severe difficulty having the needed materials, moderate or severe difficulty getting started on the homework without procrastinating, severe difficulty persisting with the work without being on and off task and moderate to severe difficulty turning in completed work. Also, if tasks are uninteresting to her she has severe difficulty.

It is because of her tenacity and intelligence that she has been able to compensate for these functional difficulties while creatively self-accommodating (e.g., taking a course pass fail because she knew it would cause her difficulty because of her limitations), spending much longer to complete routine assignments and struggling with sustaining her effort with uninteresting tasks but persisting anyway.

As a result of these numerous functional limitations, not only does she require separate testing and stop the clock breaks, but also extended time to compensate for the inattention and working memory problems that she is able to compensate for on her own in less structured and prescribed circumstances.

William B. Benninger, Ph.D., Psychologist
Specializing in the Diagnosis and Treatment of ADHD
Former Adjunct Assistant Professor, The Ohio State University
PsyPact Interjurisdictional Approved Provider
Co-Founder ADDvisor.com